# EXHIBIT 65

## **Table of Contents**

Row 1      RD# E-010765      (Year 1983)      (Area 4)..................................................... 1-2
Row 2      RD# E-026792      (Year 1983)      (Area 1)..................................................... 1-2
Row 3      RD# E-221919      (Year 1983)      (Area 1)..................................................... 1-2
Row 4      RD# E-277036      (Year 1983)      (Area 4)..................................................... 1-2
Row 5      RD# E-348611      (Year 1983)      (Area 4)..................................................... 1-2
Row 6      RD# E-395970      (Year 1983)      (Area 4)..................................................... 1-2
Row 7      RD# E-399564      (Year 1983)      (Area 4)..................................................... 1-2
Row 8      RD# E-442815      (Year 1983)      (Area 1)..................................................... 3-4
Row 9      RD# E-475100      (Year 1983)      (Area 1)..................................................... 3-4
Row 10     RD# F-048933      (Year 1984)      (Area 4)..................................................... 3-4
Row 11     RD# F-172852      (Year 1984)      (Area 3)..................................................... 3-4
Row 12     RD# F-177096      (Year 1984)      (Area 4)..................................................... 3-4
Row 13     RD# F-229020      (Year 1984)      (Area 3)..................................................... 3-4
Row 14     RD# F-229039      (Year 1984)      (Area 1)..................................................... 3-4
Row 15     RD# F-277122      (Year 1984)      (Area 1)..................................................... 5-6
Row 16     RD# F-299912      (Year 1984)      (Area 3)..................................................... 5-6
Row 17     RD# F-308281      (Year 1984)      (Area 3)..................................................... 5-6
Row 18     RD# F-336114      (Year 1984)      (Area 3)..................................................... 5-6
Row 19     RD# F-380662      (Year 1984)      (Area 4)..................................................... 5-6
Row 20     RD# F-430186      (Year 1984)      (Area 1)..................................................... 5-6
Row 21     RD# F-445484      (Year 1984)      (Area 4)..................................................... 7-8
Row 22     RD# F-492465      (Year 1984)      (Area 3)..................................................... 7-8
Row 23     RD# G-011265      (Year 1985)      (Area 1)..................................................... 7-8
Row 24     RD# G-011889      (Year 1985)      (Area 1)..................................................... 7-8
Row 25     RD# G-014815      (Year 1985)      (Area 1)..................................................... 7-8
Row 26     RD# G-027619      (Year 1985)      (Area 1)..................................................... 7-8
Row 27     RD# G-032161      (Year 1985)      (Area 1)..................................................... 7-8
Row 28     RD# G-049257      (Year 1985)      (Area 1)..................................................... 7-8
Row 29     RD# G-051225      (Year 1985)      (Area 1)..................................................... 9-10
Row 30     RD# G-056199      (Year 1985)      (Area 1)..................................................... 9-10
Row 31     RD# G-087375      (Year 1985)      (Area 1)..................................................... 9-10
Row 32     RD# G-106586      (Year 1985)      (Area 1)..................................................... 9-10
Row 33     RD# G-108642      (Year 1985)      (Area 4)..................................................... 9-10
Row 34     RD# G-148403      (Year 1985)      (Area 1)..................................................... 11-12
Row 35     RD# G-156178      (Year 1985)      (Area 1)..................................................... 11-12
Row 36     RD# G-159857      (Year 1985)      (Area 3)..................................................... 11-12
Row 37     RD# G-165272      (Year 1985)      (Area 1)..................................................... 11-12
Row 38     RD# G-176242      (Year 1985)      (Area 1)..................................................... 11-12
Row 39     RD# G-192900      (Year 1985)      (Area 1)..................................................... 13-14
Row 40     RD# G-215280      (Year 1985)      (Area 1)..................................................... 13-14
Row 41     RD# G-230261      (Year 1985)      (Area 1)..................................................... 13-14
Row 42     RD# G-235180      (Year 1985)      (Area 1)..................................................... 13-14
Row 43     RD# G-245282      (Year 1985)      (Area 1)..................................................... 13-14
Row 44     RD# G-248336      (Year 1985)      (Area 4)..................................................... 13-14

PX 307-002

Row 45    RD# G-257089    (Year 1985)    (Area 1)......................................................13-14
Row 46    RD# G-265171    (Year 1985)    (Area 1)......................................................13-14
Row 47    RD# G-267631    (Year 1985)    (Area 3)......................................................13-14
Row 48    RD# G-267820    (Year 1985)    (Area 1)......................................................13-14
Row 49    RD# G-267826    (Year 1985)    (Area 1)......................................................15-16
Row 50    RD# G-278643    (Year 1985)    (Area 1)......................................................15-16
Row 51    RD# G-283147    (Year 1985)    (Area 4)......................................................15-16
Row 52    RD# G-284291    (Year 1985)    (Area 1)......................................................15-16
Row 53    RD# G-289217    (Year 1985)    (Area 1)......................................................15-16
Row 54    RD# G-303402    (Year 1985)    (Area 1)......................................................15-16
Row 55    RD# G-321886    (Year 1985)    (Area 4)......................................................15-16
Row 56    RD# G-322101    (Year 1985)    (Area 1)......................................................15-16
Row 57    RD# G-331216    (Year 1985)    (Area 1)......................................................15-16
Row 58    RD# G-354748    (Year 1985)    (Area 1)......................................................15-16
Row 59    RD# G-356930    (Year 1985)    (Area 1)......................................................15-16
Row 60    RD# G-385135    (Year 1985)    (Area 1)......................................................17-18
Row 61    RD# G-401782    (Year 1985)    (Area 1)......................................................17-18
Row 62    RD# G-405711    (Year 1985)    (Area 1)......................................................17-18
Row 63    RD# G-446754    (Year 1985)    (Area 1)......................................................17-18
Row 64    RD# G-456900    (Year 1985)    (Area 1)......................................................17-18
Row 65    RD# G-468726    (Year 1985)    (Area 1)......................................................17-18
Row 80    RD# G-468726    (Year 1985)    (Area 1)......................................................17-18
Row 66    RD# G-482955    (Year 1985)    (Area 3)......................................................19-20
Row 67    RD# G-483470    (Year 1985)    (Area 1)......................................................19-20
Row 68    RD# G-501974    (Year 1985)    (Area 1)......................................................19-20
Row 69    RD# H-024109    (Year 1986)    (Area 4)......................................................19-20
Row 70    RD# H-349049    (Year 1986)    (Area 4)......................................................19-20
Row 71    RD# H-435581    (Year 1986)    (Area 4)......................................................19-20
Row 72    RD# H-465163    (Year 1986)    (Area 2)......................................................21-22
Row 73    RD# J-381525    (Year 1987)    (Area 4)......................................................21-22
Row 74    RD# J-418229    (Year 1987)    (Area 1)......................................................21-22
Row 75    RD# J-486857    (Year 1987)    (Area 4)......................................................21-22
Row 76    RD# J-510242    (Year 1987)    (Area 4)......................................................21-22
Row 77    RD# K-300724    (Year 1988)    (Area 4)......................................................21-22
Row 78    RD# K-562024    (Year 1988)    (Area 4)......................................................23-24
Row 79    RD# M-139566    (Year 1989)    (Area 4)......................................................23-24
Row 80    RD# M-510728    (Year 1989)    (Area 4)......................................................25-26
Row 81    RD# M-534290    (Year 1989)    (Area 4)......................................................25-26
Row 82    RD# M-539997    (Year 1989)    (Area 4)......................................................27-28
Row 83    RD# M-544975    (Year 1989)    (Area 4)......................................................27-28
Row 84    RD# M-566742    (Year 1989)    (Area 4)......................................................27-28
Row 85    RD# M-568343    (Year 1989)    (Area 4)......................................................27-28
Row 86    RD# M-569727    (Year 1989)    (Area 4)......................................................29-30
Row 87    RD# M-580592    (Year 1989)    (Area 4)......................................................29-30
Row 88    RD# M-587998    (Year 1989)    (Area 4)......................................................29-30
Row 89    RD# M-590700    (Year 1989)    (Area 4)......................................................29-30

PX 307-003

Row 90    RD# D-322218    (Year 1999)    (Area 4)..................................................29-30
Row 91    RD# D-192218    (Year 1999)    (Area 4)..................................................29-30
Row 92    RD# D-579065    (Year 1999)    (Area 4)..................................................29-30
Row 93    RD# D-131199    (Year 1999)    (Area 4)..................................................29-30
Row 94    RD# D-145734    (Year 1999)    (Area 4)..................................................29-30
Row 95    RD# D-146057    (Year 1999)    (Area 4)..................................................29-30
Row 96    RD# D-454658    (Year 1999)    (Area 4)..................................................29-30
Row 97    RD# D-724882    (Year 1999)    (Area 4)..................................................29-30
Row 98    RD# F-475-960   (Year 2000)    (Area 4)..................................................29-30
Row 99    RD# F-405-633   (Year 2000)    (Area 4)..................................................29-30
Row 100   RD# F-731010    (Year 2000)    (Area 4)..................................................31-32
Row 101   RD# F-746059    (Year 2000)    (Area 1)..................................................31-32
Row 102   RD# G-032399    (Year 2001)    (Area 1)..................................................31-32
Row 103   RD# G-082465    (Year 2001)    (Area 1)..................................................31-32
Row 104   RD# G-108432    (Year 2001)    (Area 1)..................................................31-32
Row 105   RD# G-118582    (Year 2001)    (Area 1)..................................................31-32
Row 106   RD# G-128509    (Year 2001)    (Area 1)..................................................31-32
Row 107   RD# G-142325    (Year 2001)    (Area 4)..................................................31-32
Row 108   RD# G-152113    (Year 2001)    (Area 1)..................................................31-32
Row 109   RD# G-168213    (Year 2001)    (Area 1)..................................................31-32
Row 110   RD# G-187460    (Year 2001)    (Area 4)..................................................31-32
Row 111   RD# G-188311    (Year 2001)    (Area 1)..................................................31-32
Row 112   RD# G-188820    (Year 2001)    (Area 1)..................................................31-32
Row 113   RD# G-190057    (Year 2001)    (Area 1)..................................................31-32
Row 114   RD# G-221780    (Year 2001)    (Area 1)..................................................31-32
Row 115   RD# G-226841    (Year 2001)    (Area 1)..................................................31-32
Row 116   RD# G-248938    (Year 2001)    (Area 1)..................................................31-32
Row 117   RD# G-259321    (Year 2001)    (Area 1)..................................................31-32
Row 118   RD# G-261213    (Year 2001)    (Area 1)..................................................31-32
Row 119   RD# G-266841    (Year 2001)    (Area 1)..................................................31-32
Row 120   RD# G-268444    (Year 2001)    (Area 1)..................................................31-32
Row 121   RD# G-276602    (Year 2001)    (Area 1)..................................................31-32
Row 122   RD# G-311269    (Year 2001)    (Area 1)..................................................31-32
Row 123   RD# G-322669    (Year 2001)    (Area 1)..................................................31-32
Row 124   RD# G-326467    (Year 2001)    (Area 1)..................................................33-34
Row 125   RD# G-330755    (Year 2001)    (Area 1)..................................................33-34
Row 126   RD# G-356804    (Year 2001)    (Area 1)..................................................33-34
Row 127   RD# G-380402    (Year 2001)    (Area 4)..................................................33-34
Row 128   RD# G-389122    (Year 2001)    (Area 1)..................................................33-34
Row 129   RD# G-390651    (Year 2001)    (Area 1)..................................................33-34
Row 130   RD# G-397986    (Year 2001)    (Area 1)..................................................33-34
Row 131   RD# G-399481    (Year 2001)    (Area 1)..................................................33-34
Row 132   RD# G-406405    (Year 2001)    (Area 1)..................................................33-34
Row 133   RD# G-419125    (Year 2001)    (Area 1)..................................................33-34
Row 134   RD# G-425608    (Year 2001)    (Area 1)..................................................33-34
Row 135   RD# G-434632    (Year 2001)    (Area 1)..................................................33-34

PX 307-004

Row 136    RD# G-443474    (Year 2001)    (Area 4)........................................................33-34
Row 137    RD# G-447444    (Year 2001)    (Area 1)........................................................33-34
Row 138    RD# G-450601    (Year 2001)    (Area 1)........................................................33-34
Row 139    RD# G-451387    (Year 2001)    (Area 1)........................................................33-34
Row 140    RD# G-456492    (Year 2001)    (Area 1)........................................................33-34
Row 141    RD# G-491442    (Year 2001)    (Area 1)........................................................33-34
Row 142    RD# G-497018    (Year 2001)    (Area 1)........................................................33-34
Row 143    RD# G-506663    (Year 2001)    (Area 4)........................................................33-34
Row 144    RD# G-541859    (Year 2001)    (Area 1)........................................................33-34
Row 145    RD# G-543889    (Year 2001)    (Area 1)........................................................33-34
Row 146    RD# G-547890    (Year 2001)    (Area 1)........................................................33-34
Row 147    RD# G-554146    (Year 2001)    (Area 1)........................................................33-34
Row 148    RD# G-556311    (Year 2001)    (Area 4)........................................................33-34
Row 149    RD# G-567131    (Year 2001)    (Area 1)........................................................33-34
Row 150    RD# G-570120    (Year 2001)    (Area 1)........................................................35-36
Row 151    RD# G-575283    (Year 2001)    (Area 1)........................................................35-36
Row 152    RD# G-578724    (Year 2001)    (Area 1)........................................................35-36
Row 153    RD# G-592219    (Year 2001)    (Area 1)........................................................35-36
Row 154    RD# G-602617    (Year 2001)    (Area 1)........................................................35-36
Row 155    RD# G-630073    (Year 2001)    (Area 1)........................................................35-36
Row 156    RD# G-630295    (Year 2001)    (Area 1)........................................................35-36
Row 157    RD# G-632707    (Year 2001)    (Area 1)........................................................35-36
Row 158    RD# G-648246    (Year 2001)    (Area 1)........................................................35-36
Row 159    RD# G-655145    (Year 2001)    (Area 1)........................................................35-36
Row 160    RD# G-656885    (Year 2001)    (Area 1)........................................................35-36
Row 161    RD# G-670379    (Year 2001)    (Area 1)........................................................35-36
Row 162    RD# G-678089    (Year 2001)    (Area 1)........................................................35-36
Row 163    RD# G-686446    (Year 2001)    (Area 1)........................................................35-36
Row 164    RD# G-688481    (Year 2001)    (Area 1)........................................................35-36
Row 165    RD# G-691809    (Year 2001)    (Area 1)........................................................35-36
Row 166    RD# G-694725    (Year 2001)    (Area 4)........................................................35-36
Row 167    RD# G-694885    (Year 2001)    (Area 1)........................................................35-36
Row 168    RD# G-701363    (Year 2001)    (Area 4)........................................................35-36
Row 169    RD# G-705434    (Year 2001)    (Area 1)........................................................35-36
Row 170    RD# G-708133    (Year 2001)    (Area 1)........................................................35-36
Row 171    RD# G-722334    (Year 2001)    (Area 1)........................................................35-36
Row 172    RD# G-751124    (Year 2001)    (Area 1)........................................................35-36
Row 173    RD# G-759169    (Year 2001)    (Area 1)........................................................35-36
Row 174    RD# G-763-171   (Year 2001)    (Area 4)........................................................37-38
Row 175    RD# G-776686    (Year 2001)    (Area 1)........................................................37-38
Row 176    RD# HH-101153   (Year 2002)    (Area 1)........................................................37-38
Row 177    RD# HH-105486   (Year 2002)    (Area 1)........................................................37-38
Row 178    RD# HH-112360   (Year 2002)    (Area Unknown)............................................37-38
Row 179    RD# HH-112848   (Year 2002)    (Area 1)........................................................37-38
Row 180    RD# HH-123814   (Year 2002)    (Area 1)........................................................37-38
Row 181    RD# HH-131667   (Year 2002)    (Area 1)........................................................37-38

PX 307-005

Row 182   RD# HH-138499   (Year 2002)   (Area 1).......................................................37-38
Row 183   RD# HH-154152   (Year 2002)   (Area 1).......................................................37-38
Row 184   RD# HH-158954   (Year 2002)   (Area 1).......................................................37-38
Row 185   RD# HH-175723   (Year 2002)   (Area 1).......................................................37-38
Row 186   RD# HH-249096   (Year 2002)   (Area 1).......................................................37-38
Row 187   RD# HH-257532   (Year 2002)   (Area 1).......................................................39-40
Row 188   RD# HH-263021   (Year 2002)   (Area 1).......................................................39-40
Row 189   RD# HH-270572   (Year 2002)   (Area 1).......................................................39-40
Row 190   RD# HH-279592   (Year 2002)   (Area 1).......................................................39-40
Row 191   RD# HH-280024   (Year 2002)   (Area 1).......................................................39-40
Row 192   RD# HH-280696   (Year 2002)   (Area 1).......................................................39-40
Row 193   RD# HH-285733   (Year 2002)   (Area 1).......................................................39-40
Row 194   RD# HH-296357   (Year 2002)   (Area 1).......................................................39-40
Row 195   RD# HH-301377   (Year 2002)   (Area 1).......................................................39-40
Row 196   RD# HH-316330   (Year 2002)   (Area 1).......................................................39-40
Row 197   RD# HH-321998   (Year 2002)   (Area 1).......................................................39-40
Row 198   RD# HH-347787   (Year 2002)   (Area 1).......................................................39-40
Row 199   RD# HH-358668   (Year 2002)   (Area 1).......................................................39-40
Row 200   RD# HH-361418   (Year 2002)   (Area 1).......................................................41-42
Row 201   RD# HH-367441   (Year 2002)   (Area 1).......................................................41-42
Row 202   RD# HH-367666   (Year 2002)   (Area 1).......................................................41-42
Row 203   RD# HH-377524   (Year 2002)   (Area 1).......................................................41-42
Row 204   RD# HH-414131   (Year 2002)   (Area 1).......................................................41-42
Row 205   RD# HH-447119   (Year 2002)   (Area 1).......................................................41-42
Row 206   RD# HH-447396   (Year 2002)   (Area 1).......................................................41-42
Row 207   RD# HH-500856   (Year 2002)   (Area 4).......................................................41-42
Row 208   RD# HH-505945   (Year 2002)   (Area 1).......................................................41-42
Row 209   RD# HH-522403   (Year 2002)   (Area 1).......................................................41-42
Row 210   RD# HH-524796   (Year 2002)   (Area 1).......................................................41-42
Row 211   RD# HH-525230   (Year 2002)   (Area 1).......................................................41-42
Row 212   RD# HH-529070   (Year 2002)   (Area 1).......................................................41-42
Row 213   RD# HH-546846   (Year 2002)   (Area 1).......................................................41-42
Row 214   RD# HH-551686   (Year 2002)   (Area 1).......................................................41-42
Row 215   RD# HH-572150   (Year 2002)   (Area 1).......................................................41-42
Row 216   RD# HH-576930   (Year 2002)   (Area 1).......................................................41-42
Row 217   RD# HH-609705   (Year 2002)   (Area 1).......................................................41-42
Row 218   RD# HH-614198   (Year 2002)   (Area 1).......................................................41-42
Row 219   RD# HH-617694   (Year 2002)   (Area 1).......................................................41-42
Row 220   RD# HH-618363   (Year 2002)   (Area 1).......................................................43-44
Row 221   RD# HH-635313   (Year 2002)   (Area 1).......................................................43-44
Row 222   RD# HH-660094   (Year 2002)   (Area 1).......................................................43-44
Row 223   RD# HH-690739   (Year 2002)   (Area 1).......................................................43-44
Row 224   RD# HH-749335   (Year 2002)   (Area 1).......................................................43-44
Row 225   RD# HH-767627   (Year 2002)   (Area 1).......................................................43-44
Row 226   RD# HH-783159   (Year 2002)   (Area Unknown).......................................43-44
Row 227   RD# HH-811146   (Year 2002)   (Area 1).......................................................43-44

PX 307-006

| Row 228 | RD# HH-818229 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 229 | RD# HH-823907 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 230 | RD# HH-842054 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 231 | RD# HH-844492 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 232 | RD# HH-858534 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 233 | RD# HH-858682 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 234 | RD# HH-860642 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 235 | RD# HH-860835 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 236 | RD# HJ-102484 | (Year 2002) | (Area 1)......................................................... 43-44 |
| Row 237 | RD# HJ-117531 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 238 | RD# HJ-117559 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 239 | RD# HJ-143625 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 240 | RD# HJ-145451 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 241 | RD# HJ-158056 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 242 | RD# HJ-169496 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 243 | RD# HJ-211373 | (Year 2003) | (Area 1)......................................................... 43-44 |
| Row 244 | RD# HJ-211691 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 245 | RD# HJ-228346 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 246 | RD# HJ-239255 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 247 | RD# HJ-243231 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 248 | RD# HJ-256409 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 249 | RD# HJ-257094 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 250 | RD# HJ-274500 | (Year 2003) | (Area 4)......................................................... 45-46 |
| Row 251 | RD# HJ-284434 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 252 | RD# HJ-307187 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 253 | RD# HJ-307851 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 254 | RD# HJ-310383 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 255 | RD# HJ-320635 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 256 | RD# HJ-324514 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 257 | RD# HJ-366143 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 258 | RD# HJ-376892 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 259 | RD# HJ-399272 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 260 | RD# HJ-400029 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 261 | RD# HJ-410134 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 262 | RD# HJ-440488 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 263 | RD# HJ-492443 | (Year 2003) | (Area 1)......................................................... 45-46 |
| Row 264 | RD# HJ-499310 | (Year 2003) | (Area 4)......................................................... 47-48 |
| Row 265 | RD# HJ-505759 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 266 | RD# HJ-518923 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 267 | RD# HJ-527506 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 268 | RD# HJ-545448 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 269 | RD# HJ-547936 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 270 | RD# HJ-591782 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 271 | RD# HJ-623228 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 272 | RD# HJ-640575 | (Year 2003) | (Area 1)......................................................... 47-48 |
| Row 273 | RD# HJ-647205 | (Year 2003) | (Area 1)......................................................... 47-48 |

Row 274    RD# HJ-661717    (Year 2003)    (Area 1)......................................................47-48
Row 275    RD# HJ-664136    (Year 2003)    (Area 1)......................................................47-48
Row 276    RD# HJ-664232    (Year 2003)    (Area 1)......................................................47-48
Row 277    RD# HJ-671123    (Year 2003)    (Area Unknown)..........................................47-48
Row 278    RD# HJ-673789    (Year 2003)    (Area 1)......................................................47-48
Row 279    RD# HJ-676387    (Year 2003)    (Area 1)......................................................47-48
Row 280    RD# HJ-678090    (Year 2003)    (Area 1)......................................................47-48
Row 281    RD# HJ-687964    (Year 2003)    (Area 1)......................................................47-48
Row 282    RD# HJ-689560    (Year 2003)    (Area 1)......................................................47-48
Row 283    RD# HJ-733462    (Year 2003)    (Area 1)......................................................47-48
Row 284    RD# HJ-734895    (Year 2003)    (Area 1)......................................................47-48
Row 285    RD# HJ-737306    (Year 2003)    (Area 1)......................................................47-48
Row 286    RD# HJ-745468    (Year 2003)    (Area 1)......................................................47-48
Row 287    RD# HJ-757826    (Year 2003)    (Area 4)......................................................47-48
Row 288    RD# HJ-776575    (Year 2003)    (Area 1)......................................................49-50
Row 289    RD# HJ-793204    (Year 2003)    (Area 1)......................................................49-50
Row 290    RD# HJ-795462    (Year 2003)    (Area 1)......................................................49-50
Row 291    RD# HJ-796729    (Year 2003)    (Area 1)......................................................49-50
Row 292    RD# HJ-831700    (Year 2003)    (Area 1)......................................................49-50
Row 293    RD# HJ-834810    (Year 2003)    (Area 2)......................................................49-50
Row 294    RD# HJ-845688    (Year 2003)    (Area 4)......................................................49-50
Row 295    RD# HK-000106    (Year 2004)    (Area 1)......................................................49-50
Row 296    RD# HK-106793    (Year 2004)    (Area 1)......................................................49-50
Row 297    RD# HK-142414    (Year 2004)    (Area 1)......................................................49-50
Row 298    RD# HK-148852    (Year 2004)    (Area 1)......................................................49-50
Row 299    RD# HK-158502    (Year 2004)    (Area 1)......................................................49-50
Row 300    RD# HK-165467    (Year 2004)    (Area 1)......................................................49-50
Row 301    RD# HK-195199    (Year 2004)    (Area 1)......................................................49-50
Row 302    RD# HK-196935    (Year 2004)    (Area 1)......................................................49-50
Row 303    RD# HK-211174    (Year 2004)    (Area 1)......................................................49-50
Row 304    RD# HK-222787    (Year 2004)    (Area 1)......................................................49-50
Row 305    RD# HK-223040    (Year 2004)    (Area 1)......................................................49-50
Row 306    RD# HK-224777    (Year 2004)    (Area 1)......................................................49-50
Row 307    RD# HK-238041    (Year 2004)    (Area 1)......................................................49-50
Row 308    RD# HK-238478    (Year 2004)    (Area 1)......................................................49-50
Row 309    RD# HK-245772    (Year 2004)    (Area 1)......................................................49-50
Row 310    RD# HK-253794    (Year 2004)    (Area 1)......................................................49-50
Row 311    RD# HK-284640    (Year 2004)    (Area 1)......................................................49-50
Row 312    RD# HK-316879    (Year 2004)    (Area 1)......................................................49-50
Row 313    RD# HK-359543    (Year 2004)    (Area 1)......................................................49-50
Row 314    RD# HK-377605    (Year 2004)    (Area 1)......................................................49-50
Row 315    RD# HK-378604    (Year 2005)    (Area 1)......................................................49-50
Row 316    RD# HK-404487    (Year 2004)    (Area 1)......................................................51-52
Row 317    RD# HK406407    (Year 2004)    (Area 1)......................................................51-52
Row 318    RD# HK416661    (Year 2004)    (Area 1)......................................................51-52
Row 319    RD# HK431410    (Year 2004)    (Area 1)......................................................51-52

7

PX 307-008

Row 320   RD# HK440539    (Year 2004)   (Area 1)........................51-52
Row 321   RD# HK-449083   (Year 2004)   (Area 1)........................51-52
Row 322   RD# HK-457513   (Year 2004)   (Area 1)........................51-52
Row 323   RD# HK-457942   (Year 2004)   (Area 1)........................51-52
Row 324   RD# HK-459545   (Year 2004)   (Area 1)........................51-52
Row 325   RD# HK-465885   (Year 2004)   (Area 1)........................51-52
Row 326   RD# HK-470751   (Year 2004)   (Area 1)........................51-52
Row 327   RD# HK-479167   (Year 2004)   (Area 1)........................51-52
Row 328   RD# HK-483176   (Year 2004)   (Area 1)........................51-52
Row 329   RD# HK-487688   (Year 2004)   (Area 1)........................51-52
Row 330   RD# HK-500451   (Year 2004)   (Area 1)........................51-52
Row 331   RD# HK-526394   (Year 2004)   (Area 1)........................51-52
Row 332   RD# HK-526818   (Year 2004)   (Area 1)........................51-52
Row 333   RD# HK-528598   (Year 2004)   (Area 1)........................51-52
Row 334   RD# HK-539094   (Year 2004)   (Area 1)........................51-52
Row 335   RD# HK-558373   (Year 2004)   (Area 1)........................51-52
Row 336   RD# HK-564062   (Year 2004)   (Area 1)........................51-52
Row 337   RD# HK-564454   (Year 2004)   (Area 1)........................51-52
Row 338   RD# HK-593970   (Year 2004)   (Area 1)........................51-52
Row 339   RD# HK-598867   (Year 2004)   (Area 1)........................51-52
Row 340   RD# HK-628944   (Year 2004)   (Area 1)........................51-52
Row 341   RD# HK-639684   (Year 2004)   (Area 1)........................53-54
Row 342   RD# HK-647145   (Year 2004)   (Area 1)........................53-54
Row 343   RD# HK-663121   (Year 2004)   (Area 1)........................53-54
Row 344   RD# HK-669797   (Year 2004)   (Area 1)........................53-54
Row 345   RD# HK-683108   (Year 2004)   (Area 1)........................53-54
Row 346   RD# HK-701076   (Year 2004)   (Area 1)........................53-54
Row 347   RD# HK-746784   (Year 2004)   (Area 1)........................53-54
Row 348   RD# HK-763869   (Year 2004)   (Area 1)........................53-54
Row 349   RD# HK-776079   (Year 2004)   (Area 1)........................53-54
Row 350   RD# HK-788723   (Year 2004)   (Area 1)........................53-54
Row 351   RD# HK-792194   (Year 2004)   (Area 1)........................53-54
Row 352   RD# HK-798753   (Year 2004)   (Area 1)........................53-54
Row 353   RD# HK-811031   (Year 2004)   (Area 1)........................53-54
Row 354   RD# HK-811135   (Year 2004)   (Area 1)........................53-54
Row 355   RD# HK-823687   (Year 2004)   (Area 4)........................53-54
Row 356   RD# HL-202732   (Year 2005)   (Area 1)........................53-54
Row 357   RD# HL-219488   (Year 2005)   (Area 1)........................53-54
Row 358   RD# HL-227322   (Year 2005)   (Area 1)........................53-54
Row 359   RD# HL-236577   (Year 2005)   (Area 1)........................53-54
Row 360   RD# HL-242938   (Year 2005)   (Area 1)........................53-54
Row 361   RD# HL-260858   (Year 2005)   (Area 1)........................53-54
Row 362   RD# HL-291491   (Year 2005)   (Area 1)........................53-54
Row 363   RD# HL-307618   (Year 2005)   (Area 1)........................53-54
Row 364   RD# HL-326591   (Year 2005)   (Area 1)........................53-54
Row 365   RD# HL-336784   (Year 2005)   (Area 1)........................53-54

PX 307-009

Row 366    RD# HL-355032    (Year 2005)    (Area 1)......................................................... 53-54
Row 367    RD# HL-361793    (Year 2005)    (Area 1)......................................................... 55-56
Row 368    RD# HL-370043    (Year 2005)    (Area 1)......................................................... 55-56
Row 369    RD# HL-371164    (Year 2005)    (Area 1)......................................................... 55-56
Row 370    RD# HL-373670    (Year 2005)    (Area 1)......................................................... 55-56
Row 371    RD# HL-385610    (Year 2005)    (Area 1)......................................................... 55-56
Row 372    RD# HL-387017    (Year 2005)    (Area 1)......................................................... 55-56
Row 373    RD# HL-393632    (Year 2005)    (Area 1)......................................................... 55-56
Row 374    RD# HL-399677    (Year 2005)    (Area 1)......................................................... 55-56
Row 375    RD# HL-407548    (Year 2005)    (Area 1)......................................................... 55-56
Row 376    RD# HL-448514    (Year 2005)    (Area 1)......................................................... 55-56
Row 377    RD# HL-484055    (Year 2005)    (Area 1)......................................................... 55-56
Row 378    RD# HL-484812    (Year 2005)    (Area 1)......................................................... 55-56
Row 379    RD# HL-486965    (Year 2005)    (Area 1)......................................................... 55-56
Row 380    RD# HL-489874    (Year 2005)    (Area 1)......................................................... 55-56
Row 381    RD# HL-504078    (Year 2005)    (Area 1)......................................................... 55-56
Row 382    RD# HL-509628    (Year 2005)    (Area 1)......................................................... 55-56
Row 383    RD# HL-516150    (Year 2005)    (Area 1)......................................................... 55-56
Row 384    RD# HL-519786    (Year 2005)    (Area 1)......................................................... 55-56
Row 385    RD# HL-526827    (Year 2005)    (Area 1)......................................................... 55-56
Row 386    RD# HL-527629    (Year 2005)    (Area 1)......................................................... 55-56
Row 387    RD# HL-534365    (Year 2005)    (Area 1)......................................................... 57-58
Row 388    RD# HL-543584    (Year 2005)    (Area 1)......................................................... 57-58
Row 389    RD# HL-543691    (Year 2005)    (Area 1)......................................................... 57-58
Row 390    RD# HL-555606    (Year 2005)    (Area 1)......................................................... 57-58
Row 391    RD# HL-567137    (Year 2005)    (Area 1)......................................................... 57-58
Row 392    RD# HL-573690    (Year 2005)    (Area 1)......................................................... 57-58
Row 393    RD# HL-604727    (Year 2005)    (Area 1)......................................................... 57-58
Row 394    RD# HL-612170    (Year 2005)    (Area 1)......................................................... 57-58
Row 395    RD# HL-617116    (Year 2005)    (Area 4)......................................................... 57-58
Row 396    RD# HL-619201    (Year 2005)    (Area 4)......................................................... 57-58
Row 397    RD# HL-628024    (Year 2005)    (Area 1)......................................................... 57-58
Row 398    RD# HL-641342    (Year 2005)    (Area 1)......................................................... 57-58
Row 399    RD# HL-656289    (Year 2005)    (Area 1)......................................................... 57-58
Row 400    RD# HL-662200    (Year 2005)    (Area 1)......................................................... 57-58
Row 401    RD# HL-669557    (Year 2005)    (Area 1)......................................................... 57-58
Row 402    RD# HL-673823    (Year 2005)    (Area 1)......................................................... 57-58
Row 403    RD# HL-710670    (Year 2005)    (Area 1)......................................................... 57-58
Row 404    RD# HL-722490    (Year 2005)    (Area 1)......................................................... 57-58
Row 405    RD# HL-808159    (Year 2005)    (Area 1)......................................................... 59-60
Row 406    RD# HM-100890    (Year 2006)    (Area 1)......................................................... 59-60
Row 407    RD# HM-148888    (Year 2006)    (Area 1)......................................................... 59-60
Row 408    RD# HM-182777    (Year 2006)    (Area 1)......................................................... 59-60
Row 409    RD# HM-199438    (Year 2006)    (Area 1)......................................................... 59-60
Row 410    RD# HM-208287    (Year 2006)    (Area 1)......................................................... 59-60
Row 411    RD# HM-231046    (Year 2006)    (Area 1)......................................................... 59-60

Row 412   RD# HM-232296   (Year 2006)   (Area 1)......................................................59-60
Row 413   RD# HM-264904   (Year 2006)   (Area 1)......................................................59-60
Row 414   RD# HM-278309   (Year 2006)   (Area 1)......................................................59-60
Row 415   RD# HM-304212   (Year 2006)   (Area 1)......................................................59-60
Row 416   RD# HM-307550   (Year 2006)   (Area 1)......................................................59-60
Row 417   RD# HM-318752   (Year 2006)   (Area 1)......................................................59-60
Row 418   RD# HM-341097   (Year 2006)   (Area 1)......................................................61-62
Row 419   RD# HM-353304   (Year 2006)   (Area 1)......................................................61-62
Row 420   RD# HM-366735   (Year 2006)   (Area 1)......................................................61-62
Row 421   RD# HM-367019   (Year 2006)   (Area 1)......................................................61-62
Row 422   RD# HM-372012   (Year 2006)   (Area 1)......................................................61-62
Row 423   RD# HM-414793   (Year 2006)   (Area 1)......................................................61-62
Row 424   RD# HM-419168   (Year 2006)   (Area 1)......................................................61-62
Row 425   RD# HM-445290   (Year 2006)   (Area 1)......................................................61-62
Row 426   RD# HM-449389   (Year 2006)   (Area 1)......................................................61-62
Row 427   RD# HM-478600   (Year 2006)   (Area 1)......................................................61-62
Row 428   RD# HM-492478   (Year 2006)   (Area 1)......................................................61-62
Row 429   RD# HM-501773   (Year 2006)   (Area 1)......................................................61-62

PX 307-011

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-012

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| # | RECORDED DIVISION YEAR NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET (05) | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVESTIGATIVE FILE INVENTORY SHEET? | ARE GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE MISSING FROM THE BASEMENT FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE MISSING FROM THE BASEMENT FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN NOTES FROM THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E-010765 | 1983 | 4 | Cecil Robinson | YES | YES | Area Control Basement 0000001-04, Area Control Basement 0000005, Area Control Basement 0000004, Area Control Basement 0000002, Area Control Basement 0000007, Area Control Basement 0000001-05 | NO | N/A | NO | N/A | YES | Area Control Basement 0000002, Area Control Basement 0000004, Area Control Basement 0000005, Area Control Basement 0000007, Area Control Basement 0000001 | N/A | N/A | YES | Area Control Basement 0000001-04 | NO | 9 Handwritten notes in file, 0 found on Inventory | YES | Area Control Basement 0000002, Area Control Basement 0000004, Area Control Basement 0000005, Area Control Basement 0000007, Area Control Basement 0000001 | CITY 50 / CITY 60 / CITY 56 / (1116, 1121) / (1113, 1114) (1111) / 50-1178, 1179, 1180 / 1194, 1198 / (1184, 1185) / (1186-1193) / 1218, 1219 / 1220-1217 / 1221-6 |
| 2 | E-026792 | 1983 | | Derrick Kerr, William Doyle, Edgar Cardoeny, Joliet City | NO | N/A | N/A | N/A | N/A | N/A | N/A | YES | Area Control Basement 0000002, Area Control Basement 0000004, Area Control Basement 0000006, Area Control Basement 0000007, Area Control Basement 0000009, Area Control Basement 0000091 | N/A | N/A | YES | Area Central 0115-11317 | NO | 14 Handwritten notes in file, 2 listed on Inventory (17 Evidence memos in file, 5 listed on Inventory) | YES | CITY-50 / CITY-56 / CITY-60 / 1116-1121 / CITY-50 / 1123- / 1113- / CITY-56 / 1124- / CITY-50 / 1131- / CITY-56 / 1132 / CITY-60 / 1133- / 1175 / CITY-50 / 1176 / CITY-56 / 1177 / 1178 / CITY-60 / 1195 / CITY-56 / (321) | CITY 50 / CITY 60 / CITY 56 / 1116, 1121 / 1113, 1114 / 1111 / 50-1178, 1179, 1180 |
| 3 | E-221919 | 1983 | 1 | Peter Saunders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | N/A | N/A | ACB 00022 / 00118-322 / 00225 |
| 4 | E-273036 | 1983 | 4 | Ramiro Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 00242-245 | NO | 7 Handwritten notes in file, 0 found on Inventory | YES | ACB 00510, ACB 00110-1348, ACB 00100-5504, ACB 00515-4, ACB 00518-5556-5598 | ACB 00520, ACB 00122, ACB 00125 |
| 5 | E-346611 | 1983 | 4 | George Davis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 00464-5469 | NO | Supp Report Lists 14 Report (ACB 00570?) Field | N/A | N/A | NO | ACB 00537, ACB 00518-1540, ACB 00764-5552, ACB 00534, ACB 00518- 5356 |
| 6 | E-395970 | 1983 | 4 | Edwardo Celedon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 00486-5489 | NO | 14 GPRs in File, 4 listed on Inventory; 13 Handwritten notes in file, 0 listed on Inventory; 3 To-from memos, 1 listed on Inventory | YES | ACB 00544-5-5445, ACB 00549-51, ACB 00586-5461, ACB 00552-5-5555, ACB 00552, ACB 00558-5566 | ACB 00486-5489 |
| 7 | E-399564 | 1983 | 4 | Sandra Fares, Rafael Rodriguez | YES | YES | ACB 00572-73, ACB 00578, ACB00564, ACB 00549, ACB 00706, ACB 00581, ACB 00595, ACB 00595, ACB 00595-99, ACB 00581, ACB 00575, ACB 00593, ACB 00578-78, ACB 00575-78, ACB | YES | YES | NO | N/A | YES | *ACB 00586 / *ACB 00568 / *ACB 00627 / *ACB 00586 | N/A | N/A | YES | ACB 00573-5177 | NO | 21 GPRs in file, 10 listed on Inventory; 9 Handwritten notes in file, 0 listed on Inventory; 1 To-from memo, 0 listed on Inventory | YES | ACB 00586, ACB 00566, ACB 00562, ACB 00544-5656- 5612, ACB 00684, ACB 00566, ACB 00735, ACB 00575 | ACB 00573-5177 |

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON<br>*Items in the Investigative File missing from the Permanent Retention File* | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS |
| 1 | E-010765 | 1983 | 4 | Cecil Robinson | YES | NO | N/A | YES | Area Central Basement 0000065; Area Central Basement 0000069-70; Area Central Basement 0000078 |
| 2 | E-026792 | 1983 | 1 | Derrick Kees<br>William Doyle<br>JL Houston<br>Edgar Cooksey<br>Jackie Clay | YES | NO | N/A | YES | CITY-NF-13125-13127; CITY-NF-13167-13168; CITY-NF-13172-13183; CITY-NF-13194; CITY-NF-13208-13210; CITY-NF-13216-13219 |
| 3 | E-221919 | 1983 | 1 | Peter Saunders | YES | N/A | N/A | YES | ACB 005217 |
| 4 | E-277036 | 1983 | 4 | Ramiro Rodriguez | YES | NO | N/A | YES | ACB 005317-5338 |
| 5 | E-348611 | 1983 | 4 | George Davis | YES | YES | YES | NO | N/A |
| 6 | E-395970 | 1983 | 4 | Edwardo Celedon | YES | NO | N/A | YES | ACB 005415; ACB 005441; ACB 005452-5453; ACB 005457-5459; ACB 005475; ACB 005524; ACB 005549-5550; ACB 005556-5558 |
| 7 | E-399564 | 1983 | 4 | Serafin Flores<br>Rafael Rodriguez | YES | YES | YES | YES | ACB 005582; ACB 005594-5598; ACB 005665-5669; ACB 005701-5705; ACB 005748-5755 |

| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | E-010765 | 1983 | 4 | Cecil Robinson | YES | Area Central Basement 0000002; Area Central Basement 0000044; Area Central Basement 0000059; Area Central Basement 0000071; Area Central Basement 0000076; Area Central Basement 0000079; Area Central Basement 0000091 | YES | Area Central Basement 0000063; Area Central Basement 0000081 | Area Central Basement 0000050-54; Area Central Basement 0000075; Area Central Basement 0000086-89; Area Central Basement 0000066; Area Central Basement 0000080<br>Area Central Basement 0000073; Area Central Basement 0000083<br>Area Central Basement 0000084; Area Central Basement 0000094-95; Area Central Basement 0000043-45; Area Central Basement 0000067;<br>Body Diagram (Area Central Basement 0000026)<br>Arrest Report (Area Central Basement 0000038; Area Central Basement 0000040; Area Central Basement 0000068)<br>Issued Stamp (Area Central Basement 0000039)<br>Witness Statement (Area Central Basement 0000041-42)<br>Request for Latent Fingerprint Comparison (Area Central Basement 0000046; Area Central Basement 0000064; Area Central Basement 0000072)<br>Fingerprint Result (Area Central Basement 0000047)<br>Lab Report (Area Central Basement 0000048; Area Central Basement 0000055-56)<br>Latent Fingerprint Exam. Report (Area Central Basement 0000049; Area Central Basement 0000077)<br>Case Report (Area Central Basement 0000057-58; Area Central Basement 0000060-61)<br>Major Crime Worksheet (Area Central Basement 0000062)<br>Attorney Letter (Area Central Basement 0000082)<br>Business Card (Area Central Basement 0000092-93) |
| 2 | E-026792 | 1983 | 1 | Derrick Kees<br>William Doyle<br>JL Houston<br>Edgar Cooksey<br>Jackie Clay | YES | CITY-NF-13114; CITY-NF-13120-13121; CITY-NF-13126; CITY-NF-13128; CITY-NF-13130; CITY-NF-13132; CITY-NF-13135; CITY-NF-13137; CITY-NF-13176; CITY-NF-13178; CITY-NF013191-13193; CITY-NF-13195; CITY-NF-13211 | YES | CITY-NF-13129; CITY-NF-13131; CITY-NF-13155-13156; CITY-NF-13161-13164; CITY-NF-13170; CITY-NF-13171; CITY-NF-13184-13189; CITY-NF-13202; CITY-NF-13218; CITY-NF-13220; CITY-NF-13223-13225 | CITY-NF-13196-13201; CITY-NF-13228-13229; CITY-NF-13206-13207; CITY-NF-13230-13231; CITY-NF-13232<br>Case Assignment Slip (CITY-NF-13112)<br>Inv. File Control (CITY-NF-13119)<br>Form 101 (CITY-NF-13133; CITY-NF-13227)<br>Major Crime Worksheet (CITY-NF-13134; CITY-NF-13204-13205)<br>Case Report (CITY-NF-13136; CITY-NF-13138-13141; CITY-NF-13147-13149; CITY-NF-13152 13153)<br>Supp Report (CITY-NF-13142-13146; CITY-NF-13150-13151)<br>Grand Jury Subp (CITY-NF-13154; CITY-NF-13226)<br>Major Gang Incident Report (CITY-NF-13157-13158; CITY-NF-13221-13222)<br>Shoot/Serious Incident Report (CITY-NF-13159-13160)<br>Secretary of State Letter (CITY-NF-13165-13166)<br>Polygraph Case Report (CITY-NF-13190)<br>Release of Person in Custody (CITY-NF-13215) |
| 3 | E-221919 | 1983 | 1 | Peter Saunders | YES | ACB 005210; ACB 005215; ACB 005220; ACB 005222; ACB 005224 | YES | ACB 005214; ACB 005218-5219; ACB 005225-5226 | ACB 005207; ACB 005208; ACB 005209; ACB 005221; ACB 005223<br>Copy of Envelope (ACB 005206)<br>Business Card (ACB 005211-5212)<br>Inv. File Control (ACB 005213)<br>Chicago Patrolmen's Assoc. (ACB 005216; ACB 005238-5239)<br>Supp Report (ACB 005240-5242) |
| 4 | E-277036 | 1983 | 4 | Ramiro Rodriguez | YES | ACB 005307; ACB 005339-5340; ACB 005346-5352; ACB 005354; ACB 005356-5358 | YES | ACB 005309 | ACB 005287-5292; ACB 005311; ACB 005306; ACB 005345-5352; ACB 005355-5358; ACB 005360; ACB 005359; ACB 005361; ACB 005362-5364; ACB 005280; ACB 005285; ACB 005293-5296; ACB 005302-5305; ACB 005343<br>Supp Report (ACB 005246-5255; ACB 005274-5277)<br>Case Report with Handwritten notes (ACB 005278-5279)<br>Letter to FBI (ACB 005281-5282)<br>Daily Major Incident Log (ACB 005283-5284)<br>Stop Order (ACB 005286)<br>Arrest Report (ACB 005297)<br>Form 101 (ACB 005298)<br>Fingerprint Sheet (ACB 005299-5301; ACB 005310)<br>Commanding Officer Notice Form (ACB 005308)<br>Clear Data Warehouse (ACB 005312)<br>Witness Statement (ACB 005313-5316)<br>Copy of Envelope (ACB 005344)<br>Business Card (ACB 005353) |
| 5 | E-348611 | 1983 | 4 | George Davis | NO | N/A | NO | N/A | Form 101 (ACB 005366)<br>Supp Reports (ACB 005367-5368) |
| 6 | E-395970 | 1983 | 4 | Edwardo Celedon | YES | ACB 005442-5443; ACB 005455; ACB 005460-5461; ACB 005525-5526; ACB 005552; ACB 005559-5560 | YES | ACB 005410; ACB 005414; ACB 005463; ACB 005474; ACB 005527; ACB 005554; ACB 005562 | ACB 005430-5435; ACB 005507-5512; ACB 005447; ACB 005451; ACB 005534; ACB 005547-5548; ACB 005448; ACB 005528; ACB 005535-5537; ACB 005426; ACB 005456; ACB 005498; ACB 005555; ACB 005570; Case Assignment Slip (ACB 005407); Arrest Report (ACB 005412; ACB 005470); Form 101 (ACB 005413; ACB 005425; ACB 005437; ACB 005471; ACB 005473; ACB 005494-5495; ACB 005497; ACB 005516); Extradition Order (ACB 005416; ACB 005476); AT&T Bill (ACB 005417-5424); Stop Order (ACB 005427-5429; ACB 005446; ACB 005450; ACB 005502-5505; ACB 005532; ACB 005546); Grand Jury Subp (ACB 005436; ACB 005496; ACB 005515); Material Submitted for Daily Bulletin (ACB 005438; ACB 005517); Arrest Warrant (ACB 005439; ACB 005522); Complaint (ACB 005440; ACB 005523); Latent Fingerprint Exam. Report (ACB 005444; ACB 005530); Receipt for Exhibits (ACB 005445; ACB 005531); Body Diagram (ACB 005449; ACB 005545); Arrest Information Card (ACB 005454; ACB 005551); Major Crime Worksheet (ACB 005462; ACB 005553; ACB 005561); Emergency Room Record (ACB 005464; ACB 005563); Illinois Bell Records (ACB 005482-5489); Wanted Card (ACB 005499); Inv. File Control (ACB 005571) |
| 7 | E-399564 | 1983 | 4 | Serafin Flores<br>Rafael Rodriguez | YES | ACB 005586; ACB 005608; ACB 005623; ACB 00 5650-5652; ACB 005664; ACB 005686; ACB 005759; ACB 005765-5776 | YES | ACB 005599 | ACB 005612-5617; ACB 005629-5630; ACB 005647-5649; ACB 005653-5655; ACB 005732-5734; ACB 005600; ACB 005620-5621; ACB 005670-5671; ACB 005758-5778; ACB 005585; ACB 005597; ACB 005632; ACB 005635-5644; ACB 005691; ACB 005737<br>Case Assignment Slip (ACB 005573)<br>Form 101 (ACB 005581; ACB 005603)<br>Fingerprint Sheet (ACB 005583-5584; ACB 005634)<br>Towed Vehicle Disposition (ACB 005587-5588; ACB 005591)<br>Latent Fingerprint Exam. Report (ACB 005592; ACB 005628)<br>Stop Order (ACB 005624-5627; ACB 005631; ACB 005672-5674; ACB 005735; ACB 005746)<br>Wanted Card (ACB 005633)<br>Arrest Warrant (ACB 005685; ACB 005687; ACB 005689-5690)<br>Complaint (ACB 005688)<br>Vehicle Tow Report (ACB 005700)<br>Body Diagram (ACB 005706)<br>Report (cut off) (ACB 005707)<br>Arrest Report (ACB 005720-5731; ACB 005736; ACB 005747)<br>Inv. File Control (ACB 005756) |

PX 307-013

PX 307-014

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 15 of 74 PageID #:34403

| # | RECORD DIVISION NUMBER | YEAR | AREA | DESTINATION | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS FROM THE ATTORNEY FILE? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE BASEMENT FILE/DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | E-442815 | 1983 | 1 | Kevin Tratt | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 000798, ACB 000832-5955, ACB 000845-5992; ACB 000910-0934 | YES |
| 9 | E-471100 | 1983 | 1 | Joseph Walker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 000948-5963; ACB 000967; ACB 000976-5977; ACB 000986; ACB 000976-5980; 000990; ACB 000984, ACB 000998-5984, 000611; ACB 000607, ACB 000021 | YES |
| 10 | F-040933 | 1984 | 4 | Christine Garcia | YES | YES | ACB 000051, ACB 000053-54, ACB 000123-79; ACB 000067, ACB 000099, ACB 000123-62, ACB 000124-63, ACB 000125-65 | YES | YES | NO | N/A | YES | ACB 000047, ACB 000053, ACB 000096, ACB 000111, ACB 000148 | YES | ACB 000110 | YES | ACB 000038 -0039 | NO | 8 Handwritten notes in file, 0 found on Inventory; 2 To-from memos in file, 0 found on Inventory | YES | ACB 000011 | YES |
| 11 | F-172832 | 1984 | 1 | Jose Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000618 | NO | Arrest Info Card (1 Hit); 3 Court Attendance sheets on file; 1 found on Inventory | YES | ACB 000803, ACB 000906; ACB 000608, ACB 000606, ACB 000818 | YES |
| 12 | F-177096 | 1984 | 4 | Byron Hammons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000021 | NO | 19 pages of GPRs/Handwritten notes in file, 13 pages of Notes/GPRs on inventory | YES | ACB 000208-08 | YES |
| 13 | F-229420 | 1984 | 3 | James Grant | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000817 -0039 | NO | 14 GPRs in file, 13 found on Inventory; 23 Handwritten notes in file, 16 found on Inventory; 2 To-from memos in file, 14 found on Inventory | YES | ACB 000602-00603; ACB 000601, ACB 000604, ACB 000632, ACB 000622, ACB 000623, ACB 000625, ACB 000624, ACB 000606-00603, ACB 000601, ACB 000904, ACB 000690, ACB 000905, ACB 000615 | YES |
| 14 | F-229659 | 1984 | 1 | Richard Phillips | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | NO | N/A | NO |

PX 307-015

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 16 of 74 PageID #:34404

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigator File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATOR FILE IN THE PERMANENT RETENTION FILE? | DOES THE INVESTIGATOR FILE SAY IT IS IN THE BASEMENT / IN THE PERMANENT RETENTION FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS OF MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT/WITNESS | | | | | | | | | | |
| 8 | E-442315 | 1983 | 1 | Kevin Trent | YES | N/A | N/A | NO | N/A | YES | ACB 050785-050793; YES; ACB 050785-050793 | YES | ACB 050785-050836; ACB 050819 | … |
| 9 | E-475100 | 1983 | 1 | Joseph Waller | YES | N/A | N/A | YES | ACB 049572, ACB 049570-049583, ACB 049841-049620 | YES | ACB 049568-049641; ACB 049568-049571; YES; ACB 049610-049641; ACB 049611-049642; ACB 049621 | YES | ACB 049621-049631; ACB 049568-049596; ACB 049621 | … |
| 10 | F-040915 | 1984 | 4 | Christine Garcia | YES | NO | N/A | YES | ACB 068081, ACB 068046-4114; ACB 068134 | YES | ACB 068081-068093; ACB 068081-068096; ACB 068072 | YES | ACB 068051; ACB 068086; ACB 068072 | … |
| 11 | F-172632 | 1984 | 3 | Jose Rodriguez | YES | NO | N/A | YES | ACB 068200-42397; ACB 068200-6211 | YES | ACB 068200; ACB 068200-06211 | YES | ACB 068200-6208 | … |
| 12 | F-177096 | 1984 | 4 | Byron Hammons | YES | NO | N/A | YES | ACB 069225; ACB 069204; ACB 069204; ACB 069225; ACB 069294; 4291 | YES | ACB 069221; ACB 069235; ACB 069225; ACB 069294 | YES | ACB 069204-069279; ACB 069271; ACB 069204; ACB 069225 | … |
| 13 | F-229203 | 1984 | 3 | James Grant | YES | NO | N/A | YES | ACB 050071 - 50441; ACB 050046; ACB 050074 - 50077; ACB 050056; ACB 050046 | YES | ACB 050046 - 50441; ACB 050046; ACB 050056; ACB 050046-50571; ACB 050056; ACB 050046 | NO | ACB 050046 - 50441; ACB 050046; ACB 050056; ACB 050046 | … |
| 14 | F-229309 | 1984 | 1 | Richard Phillips | YES | N/A | N/A | NO | ACB 060116 | NO | N/A | N/A | N/A | … |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 17 of 74 PageID #:34405

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDER EXTENSION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE HANDWRITTEN? | ARE CRIMINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS OF HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
| F-257122 | 1984 | 1 | Robert Davis, Darryll Reid | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000121 - 4321; ACB 006606 -6667 | NO | 14 GPRs on file, 13 listed on Inventory; 4 Handwritten notes in file, 3 listed on Inventory | YES | ACB 006547, ACB 006549, ACB 006558, ACB 006600, ACB 006607 | NO |
| F-299912 | 1984 | 3 | Armando Valdez, Javier Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006514 | NO | 6 Handwritten notes in file, 2 listed on Inventory | YES | ACB 006576, ACB 000593, ACB 006604-09, ACB 006595 | NO |
| F-308281 | 1984 | 3 | Joe Montano | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006661-6617 | NO | 6 Handwritten notes in file, 1 listed on Inventory | YES | ACB 006659, ACB 006658 | YES |
| F-316114 | 1984 | 3 | Elroy Morgan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000919-6852 | NO | 14 GPRs on file, 13 listed on inventory; 4 Handwritten notes in file, 1 listed on Inventory | YES | ACB 006625-27, ACB 006653-55, ACB 000940, ACB 000990, ACB 000991-18, ACB 000947, ACB 007049-18, ACB 007022, ACB 007033 | NO |
| F-390662 | 1984 | 4 | Lindsey Clinton | YES | YES | ACB 007075-77, ACB 0097, ACB 007072, ACB 007117, ACB 007118, ACB 007135, 94 | NO | N/A | YES | ACB 007173-7180 | N/A | N/A | NO | N/A | YES | ACB 007075 | NO | 6 Handwritten notes in file, 0 listed on Inventory | YES | ACB 007110, ACB 007112, ACB 007128, ACB 007139 | NO |
| F-430186 | 1984 | 1 | Terrence Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | N/A | N/A |

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON<br>*Items in the Investigative File missing from the Permanent Retention File* | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 15 | F-277122 | 1984 | 1 | Robert Davis<br>Darryll Reid | YES | NO | N/A | YES | ACB 006360 – 6367; ACB 006369 – 6372; ACB 006398; ACB 006403 | YES | ACB 006347; ACB 006349; ACB 006358; ACB 006368; ACB 006407 | NO | N/A | ACB 006329 - 6334; ACB 006400; ACB 006402; ACB 006408; ACB 006409 – 6410; ACB 006411; ACB 006412; ACB 006413; ACB 006414; ACB 006416; ACB 006415; ACB 006401; ACB 006341; ACB 006342; ACB 006344; ACB 006357; ACB 006405; ACB 006406; ACB 006417; ACB 006469 – 6473; ACB 006475 – 6481; ACB 006483 – 6491; ACB 006493; ACB 006496; ACB 006494 – 6495; ACB 006497 – 6519; ACB 006511; ACB 006345;<br>Court Attendance Report: ACB 006324 – 6328; ACB 006335 – 6339; ACB 006356; ACB 006359<br>Investigative Request to the Chicago Police Department Crime Lab: ACB 006340<br>Firearms work sheet: ACB 006343<br>Request for Latent Fingerprint Comparison: ACB 006346<br>Firearms Receipt & Worksheet: ACB 006348<br>Latent Fingerprint Examination Report: ACB 006352; ACB 006353<br>Statement: ACB 006381 – 6397; ACB 006418 – 6429; ACB 006430 – 6431; ACB 006432; ACB 006433 – 6445; ACB 006446 – 6447; ACB 006448 - 6449<br>Stop Order/Missing Person printout: ACB 006399; ACB 006404<br>Juvenile Field Arrest Report: ACB 006450<br>Arrest Report: ACB 006451<br>General offense case report: ACB 006452 – 6453<br>Chicago Police Inter-Departmental Mail Envelope: ACB 006468<br>Envelope: ACB 006474; ACB 006482; ACB 006492 |
| 16 | F-299912 | 1984 | 3 | Armando Valdez,<br>Javier Garcia | YES | NO | N/A | YES | ACB 006590 - 6594 | YES | ACB 006576; ACB 006580; ACB 006586-87; ACB 006589; ACB 006595 | NO | N/A | ACB 006578; ACB 006583; ACB 006544; ACB 006579; ACB 006584; ACB 006518 – 6524; ACB 006611<br>ACB 006597 - 6610; ACB 006525; ACB 006545;<br>Major Crime Worksheet: ACB 006588<br>Investigative File Control: ACB 006516<br>Envelope: ACB 006517<br>Court Attendance Report: ACB 006526 – 6527; ACB 006540 – 6541<br>Order: ACB 006543<br>Statement: ACB 006547 – 6556; ACB 006557 – 6568<br>Latent Fingerprint Examination Report: ACB 006569; ACB 006571<br>Case Assignment Slip: ACB 006570<br>Arrest Report: ACB 006572 – 6573<br>Vehicle Tow Report: ACB 006574<br>Criminal Investigation Division form: ACB 006577<br>Receipt for Exhibits: ACB 006581 – 6582<br>Chicago Police Intra-Departmental Mail Envelope: ACB 006596 |
| 17 | F-308281 | 1984 | 3 | Joe Metoxen | YES | YES | YES | YES | ACB 006656 – 6657; ACB 006659 – 6661; ACB 006664 – 6665; ACB 006667 – 6669; ACB 006672 - 6675 | YES | ACB 006639; ACB 006658 | NO | N/A | ACB 006670 - 6671; ACB 006634; ACB 006640; ACB 006666; ACB 006619; ACB 006635; ACB 006638<br>Case Assignment Slip: ACB 006617<br>Investigative File Control: ACB 006618<br>Court Attendance Report: ACB 006620<br>Report: ACB 006630 – 6631; ACB 006632 – 6633<br>Latent Fingerprint Examination Report: ACB 006637<br>Statement: ACB 006642 – 6655<br>Vehicle Tow Report: ACB 006662 |
| 18 | F-336114 | 1984 | 3 | Elroy Morgan | YES | YES | YES | YES | ACB 006987 – 6991; ACB 006993 – 6995; ACB 006997 - 7002 | YES | ACB 006922-23; ACB 006952-53; ACB 006959; ACB 006992; ACB 006996; ACB 007003-05; ACB 007007; ACB 007009-18; ACB 007022; ACB 007033 | YES | ACB 006986 | ACB 006933 – 6936; ACB 007020 – 7021; ACB 006958; ACB 006984; ACB 006985; ACB 006937; ACB 006968; ACB 006974; ACB 006978 – 6979; ACB 007038 – 7051; ACB 007054 – 7064; ACB 007072<br>ACB 007065 - 7071; AB 006938; ACB 006971; ACB 006975; ACB 006976; ACB 006980; ACB 006981; ACB 007024; ACB 007025<br>Investigative File Control: ACB 006924<br>Major Crime Worksheet: ACB 006942<br>Arrest Report: ACB 006969; ACB 007026; ACB 007027<br>Arrest Information: ACB 006970; ACB 006973; ACB 006977; ACB 006982; ACB 007028<br>101's: ACB 006972<br>Supplementary Report: ACB 007006; ACB 007008; ACB 007023<br>Court Attendance Report: ACB 007019<br>Fingerprint form: ACB 007029 – 7032<br>Chicago Police Intra-Departmental Mail Envelope: ACB 007034<br>Envelope: ACB 007035 – 7036<br>Business Card: ACB 007037<br>Driver's License: ACB 007052 – 7053<br>Soundex Page Response: ACB 007073 |
| 19 | F-380662 | 1984 | 4 | Lindsey Cannon | YES | NO | N/A | YES | ACB 007106 – 7118; ACB 007145 – 7146; ACB 007152 – 7156; ACB 007167; ACB 007179 - 7180 | YES | ACB 007135; ACB 007160 | NO | N/A | ACB 007088 – 7092; ACB 007105; ACB 007086; ACB 007147; ACB 007119; ACB 007120; ACB 007161 - 7162; ACB 007087; ACB 007121; ACB 007122; ACB 007183 - 7195; ACB 007182; ACB 007142; ACB 007171; ACB 007172<br>Receipt for Exhibits: ACB 007123<br>Statements: ACB 007124 – 7134<br>Arrest Report: ACB 007136; ACB 007137; ACB 007138; ACB 007141; ACB 007173; ACB 007174; ACB 007175; ACB 007176; ACB 007177; ACB 007178<br>General Offense Case Report: ACB 007143 – 7144<br>Arrest Card: ACB 007158<br>Body Diagram: ACB 007170<br>City of Chicago Envelope: ACB 007181<br>Investigative File Control: ACB 007196 |
| 20 | F-430186 | 1984 | 1 | Terrance Brown | YES | N/A | N/A | YES | ACB 007308; ACB 007309; ACB 007311; ACB 007319; ACB 007320 | YES | ACB 007310; ACB 007312; ACB 007328; ACB 007330 | YES | ACB 007307 | ACB 007318; ACB 007313; ACB 007316; ACB 007317<br><br>Arrest Report: ACB 007314<br>Arrest Information: ACB 007315<br>Field Inquiry Sheet: ACB 007327<br>Body Diagram: ACB 007343 - 7344 |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 19 of 74 PageID #:34407

PX 307-018

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | EXTENSION YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET(S) MATCH THE DEFENSE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE DETENTION MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE PATENTS NOTES FOR HANDWRITTEN NOTES IN THE FILE? |
| 21 | F-445/444 | 1984 | 4 | Louis Foster | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007316 - 7359 | NO | 2 Handwritten notes in file, 0 listed on Inventory / 1 To-from memo in file, 0 listed on Inventory | YES | ACB 007361, ACB 007399, ACB 007391, ACB 007448 | NO |
| 22 | F-49246? | 1984 | 3 | José Estrada | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007565-7567 | NO | 37 CDPRs in file, 36 listed on Inventory / 22 Handwritten notes in file, 20 listed on Inventory / 6 To-from memos in file, 0 listed on Inventory | YES | ACB 007623, ACB 007641, ACB 007651, ACB 007696, ACB 007716, ACB 007727-7731, ACB 007747 | NO |
| 23 | G-611265 | 1985 | 1 | Leonard Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 008429 | NO | 9 Handwritten notes in file, 3 listed on Inventory | YES | ACB 008449, ACB 008877, ACB 008880, ACB 008894, ACB 008896, ACB 008899, ACB 008900, ACB 008902, ACB 008904 | NO |
| 24 | G-611899 | 1985 | 1 | Earl Shakhmeyer | YES | YES | ACB 008911, ACB 008913, ACB 008915, ACB 008974-75, ACB 008971-74, ACB 008971-78 | YES | NO: additional entries after ACB?002 in file (ACB 008911 in file. On CRM-DEF FILES - FIELDS 003046-43107 or PD file) | NO | YES | *AFB 008892 | NO | N/A | YES | ACB 008911 ; 8912 | NO | 11 CDPRs in file, 12 on Inventory / 2 Handwritten notes in file, 0 listed on Inventory / 4 To-from memos in file, 2 listed on Inventory | YES | ACB 008952 | NO |
| 25 | G-614415 | 1985 | 1 | Guy Jobin | YES | YES | ACB 008987, ACB 008992-94, ACB 008999, ACB 009003-09, ACB 009015-61 | YES | NO: additional entries after ??? in file (ACB 008986 - 8987 on file. On CRM-DEF FILE - FIELDS 003071 - 07870 or PD file) | NO | YES | ACB 008992, ACB 008987 (ACB 009004) | NO | N/A | YES | ACB 008986-8987 | NO | 19 CDPRs in file, 12 listed on Inventory / 7 Handwritten notes in file, 0 on Inventory | YES | ACB 009000, ACB 009001, ACB 009009, ACB 009031, ACB 009101, ACB 009103, ACB 009109 | NO |
| 26 | G-627619 | 1985 | 1 | Dwain Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009114 | NO | 11 CDPRs in file, 2 listed on Inventory / 7 Handwritten notes in file, 0 listed on Inventory / 1 To-from memo in file, 0 listed on Inventory | YES | ACB 009134, ACB 009138, ACB 009166, ACB 009164, ACB 009170, ACB 009172 | NO |
| 27 | G-612161 | 1985 | 1 | Jerome Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009174 | NO | 1 Handwritten notes in file, 0 listed on Inventory | YES | ACB 009237 | NO |
| 28 | G-649257 | 1985 | 1 | Joe Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009322 | YES | N/A | NO | N/A | |

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON *Items in the Investigative File missing from the Permanent Retention File* | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 21 | F-445484 | 1984 | 4 | Louis Foster | YES | NO | N/A | YES | ACB 007386 – 7388; ACB 007390; ACB 007392 - 7394 | YES | ACB 007361; ACB 007389; ACB 007391; ACB 007448 | NO | N/A | ACB 007362 – 7366; ACB 007370 – 7371; ACB 007410 – 7413; ACB 007420 - 7423; ACB 007372; ACB 007374; ACB 007368; ACB 007373; ACB 007380;<br>Investigative File Control: ACB 007357; ACB 007425; Receipt for Exhibits: ACB 007367; Latent Fingerprint Examination Report: ACB 007369; Body Diagram: ACB 007379; Chess Memo: ACB 007395; ACB 007405; Original Case Incident Report: ACB 007396 – 7398; Case Supplementary Report: ACB 007399 – 7400; ACB 007401 – 7404; ACB 007406 – 7409; ACB 007414 – 7419; Envelope: ACB 007424; Saint Charles Saints: ACB 007426; Social Security Card: ACB 007427 – 7428; Talisman Marabaki card: ACB 007429 – 7430; Lottery Card: ACB 007431 – 7440; Delivery Reminder or Receipt: ACB 007441 – 7442; Business Card: ACB 007443; Chicago Boys Clubs membership card: ACB 007444 – 7445; Armando's card: ACB 007446; Taste of Chicago 50 cent value: ACB 007447 - 7448 |
| 22 | F-492465 | 1984 | 3 | Jose Estrada | YES | NO | N/A | YES | ACB 007623; 7676 – 7677; 7678 – 7679; 7680 – 7681; 7682; 7683; 7684; 7687 – 7688; 7689; 7690 – 7691; 7692 – 7693; 7694; 7695 – 7696; 7697; 7698; 7699; 7700; 7701; 7702; 7704; 7705; 7706; 7707; 7708; 7709; 7710; 7711; 7712; 7713; 7714; 7716; 7717; 7732; 7733; 7734 | YES | ACB 007624; ACB 007645; ACB 007651; ACB 007685; ACB 007715; ACB 007718-7720; ACB 007727-7731; ACB 007747 | YES | ACB 07625; ACB 07635 – 7636; ACB 07686 | Inventory Number 140826: ACB 007656; Inventory Number 13080: 7661; Inventory Number 151602: 7662 – 7663; Inventory of things Seized in Search form: 7664; ACB 007616 – 7617; 7657 – 7658; 7660; Person: ACB 007751 – 7764; 7766 – 7776; 7784; Scene: 7777 - 7783; ACB 007568 – 7570; 7650; 7665; 7738; 7739<br>Supplementary report: 7722 - 7724; 7725; 7735 – 7736; 7737<br>Case Assignment Slip: 7562<br>Inventory File Control: 7563 – 7567<br>Major Crime Worksheet: 7613; 7721<br>Statement: 7620 – 7622; 7646 – 7647; 7648; 7652 - 7654<br>Letter: 7626; 7627; 7628 – 7629; 7630 – 7631; 7632 – 7633; 7634<br>Brea Police Department Special Service Sheet: 7637 – 7641; 7666 - 7667<br>Fingerprints: 7642; 7671 – 7672; 7675; 7743 - 7746<br>Illinois Certificate of title of a vehicle: 7643 – 7644<br>Illinois Vehicle Registration: 7645<br>Arrest Warrant: 7649<br>A&T Communications Itemized Calls: 7655<br>Latent Fingerprint Examination Report: 7659<br>Department of California Highway Patrol form: 7668<br>Orange-County Jail Pre Booking Record: 7669; 7673<br>Brea Police Department Certificate of Release: 7670; 7674<br>Arrest Report: 7740; 7741<br>Arrest Information: 7742<br>Chicago Police Intra-Departmental Mail: 7748<br>Envelope: 7749<br>Card: 7750<br>Illinois Driver's License: 7765<br>Soundex Page Response: 7785 |
| 23 | G-011265 | 1985 | 1 | Leonard Williams | YES | NO | N/A | YES | ACB 008887; ACB 008889; ACB 008890; ACB 008891; ACB 008892; ACB 008893; ACB 008895; ACB 008897; ACB 008899; ACB 008901 | YES | ACB 008849; ACB 008877; ACB 008888; ACB 008894; ACB 008896; ACB 008898; ACB 008900; ACB 008902; ACB 008904 | NO | N/A | Property Inventory #161756: 8847; Property Inventory #161755: 8848; Property Inventory #151276: 8861; Property Inventory #151277: 8862; Property Inventory #151274: 8863; Property Inventory #148620: 8903; 8850; 8864; 8906; Person/People: 8830; 8876<br>Investigative File Control: 8831<br>Court Attendance Report: 8832<br>Body Diagram: 8833; 8867<br>Statement: 8853 – 8860; 8868 – 8875<br>101's: 8905<br>Vehicle Tow Report: 8909 |
| 24 | G-011889 | 1985 | 1 | Earl Stademeyer | YES | NO | N/A | YES | ACB 008915 – 8916; ACB 008918 - 8928 | YES | ACB 008917; ACB 008952 | YES | ACB 008951; ACB 008953; ACB 008968; ACB 008969 | 8929 – 89 42; Property Inventory #151278: 8971; Property Inventory #151279: 8972; Property Inventory #151280: 8973; Property Inventory #151281: 8974; Property Inventory #148621: 8975; Property Inventory #148622: 8976; Property Inventory #148623: 8977; Property Inventory #148624: 8978; 8945; 8947 - 8948; 8979; 8980; Investigative File Control: 8913<br>Court Attendance Report: 8914; 8943; 8944<br>Release of Person in Custody: 8970<br>101's: 8981<br>Search consent: 8982 |
| 25 | G-014815 | 1985 | 1 | Guy Johns | YES | NO | N/A | YES | ACB 009026 – 9030; ACB 009063 – 9064; ACB 009080 – 9087; ACB 009097; ACB 009100; ACB 009102; ACB 009104 | YES | ACB 009006; ACB 009065; ACB 009067; ACB 009089; ACB 009091; ACB 009101; ACB 009103; ACB 009105 | NO | N/A | 9007 – 9009; 9041; Property Inventory #161748: 9066<br>Property Inventory #158040: 9094<br>Property Inventory #158041: 9095<br>Property Inventory #158042: 9096; 9005; 9025; 9050; 9090<br>Chicago Police Intra-Departmental Mail envelope: 8988<br>Investigative File Control: 8990<br>Latent Fingerprint Examination Report: 9010; 9035<br>Body Diagram: 9038 – 9040; 9092 - 9093<br>Receipt for Exhibits: 9088<br>Arrest Information: 9098 - 9099; 9112<br>Court Attendance Report: 9000; 9004 |
| 26 | G-027619 | 1985 | 1 | Decco Brown | YES | NO | N/A | YES | ACB 009131 – 9137; ACB 009163; ACB 009165; ACB 009167; ACB 009169; ACB 009171 | YES | ACB 009134; ACB 009138; ACB 009164; ACB 009166; ACB 009168; ACB 009170; ACB 009172 | YES | ACB 009128 | 9119 - 9125; Property Inventory #165289: 9153; 9116; 9158; 9117; 9118; 9129;<br>Investigative File Control: 9115<br>Court Attendance Report: 9146<br>Identification Check Procedure Control: 9127<br>To-From:<br>Complaint for Preliminary Examination: 9130<br>Diagram: 9156 – 9157<br>Statement: 9161 - 9162 |
| 27 | G-032161 | 1985 | 1 | Jerome Jackson | YES | NO | N/A | NO | N/A | YES | ACB 009207 | NO | N/A | 9176 - 9181; Property Inventory #14682: 9205; Investigative File Control: 9175<br>Statement: 9200 – 9203<br>101's: 9204 |
| 28 | G-049257 | 1985 | 1 | Joe Brooks | YES | NO | N/A | NO | N/A | NO | N/A | NO | N/A | 9426 - 9432; Property Inventory #167719: 9439; Investigative File Control: 9423<br>Court Attendance Report: 9425<br>Body Diagram: 9435 |

PX 307-019

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-020

| IDENTIFYING INFORMATION | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — *Items in the Investigative File missing from the Criminal Defense Attorney File* | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDER DIVISION NUMBER | YEAR / AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS (DEFENSE ATTORNEY FILE)? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE DAYSIM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FROM BASEMENT FILE | DOES THE BASEMENT FILE HAVE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE ITEMS MISSING FROM THIS FILE? |
| 29 | 14-001325 / 1985 / 1 | Jerry Morales | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 008644 | NO | 12 GPRs in file, 1 listed on Inventory; 6 Handwritten notes in file, 0 listed on Inventory | YES | ACB 008604, ACB 008605, ACB 008607 | NO |
| 30 | 14-026499 / 1985 / 1 | Maria Marin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009514 | NO | 10 GPRs in file, 0 listed on Inventory | NO | N/A | NO |
| 31 | 14-087375 / 1985 / 1 | Ronald Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009669 / 9671 | NO | 2 GPRs in file, 22 listed on Inventory; 21 Handwritten notes in file, 1 listed on Inventory; 4 Si-Com memos in file, 0 listed on Inventory | YES | ACB 009670, ACB 009683-85, ACB 009687, ACB 009691, ACB 009688-ACB 009701, ACB 009712, ACB 009713, ACB 009714-09726, ACB 009724, ACB 009732-09735, ACB 009736-37, ACB 009740-45, ACB 009754-55, ACB 009759-09-810, ACB 009807, ACB 009807-ACB 009845, ACB 009855-56, ACB 009867-09877, ACB 009887, ACB 009897-53, ACB 009901-05, ACB 009946-09946, ACB 009950-55, ACB 009960-67, ACB 009997, ACB 009994, ACB 009987, ACB 009985, ACB 009987 | Yes |
| 32 | 14-106586 / 1985 / 1 | Alice Hamilton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 010097 - 10098 | NO | 1 GPRs in file, 3 listed on Inventory; 2 Si-Com memos in file, 0 listed on Inventory | YES | ACB 010124, ACB 010127, ACB 010115 | YES |
| 33 | 14-108042 / 1985 / 1 | Benson Evans | YES | YES | ACB 010414 (-01), ACB 010417, ACB 010418, ACB 010471, ACB 010471, ACB 010646, ACB 010496, ACB 010522, ACB 010537 | NO | NO | NO | N/A | YES | ACB 010499, ACB 010537-01, ACB 010537 | YES | ACB 010462, ACB 010463 | YES | ACB 010441 - 10442 | NO | 21 Handwritten notes in file, 4 listed on Inventory; 3 Si-Com memos in file, 0 listed on Inventory | YES | ACB 010446, ACB 010419, ACB 010455-61, ACB 010528, ACB 010455, ACB 010455 | YES |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-021

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 22 of 74 PageID #:34410

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS / NOTES | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO / FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO / FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | |
| 29 | G-071221 | 1985 | 1 | Jerry Morales | YES | NO | N/A | YES | ACB 009441, ACB 009442, ACB 009444, ACB 009495 | YES | ACB 009442, ACB 009444, ACB 009495 | NO | N/A | |
| 30 | G-056199 | 1985 | 1 | Maria Marin | YES | NO | N/A | YES | ACB 009514, 9542 | N/A | N/A | NO | N/A | |
| 31 | G-085735 | 1985 | 1 | Ronald Jones | YES | NO | N/A | YES | ACB 009988 - 10002, ACB 010004 - 10005, ACB 010010, ACB 010016 - 10017, ACB 010089 | YES | ACB 009976, ACB 009989 - 10002, ACB 010004 - 10005, ACB 010010, ACB 010016 - 10017, ACB 010089 | YES | ACB 010053 | |
| 32 | G-106586 | 1985 | 1 | Alan Hamilton | YES | NO | N/A | YES | ACB 010113 - 10116, ACB 010158 - 10159, ACB 010163 - 10164, ACB 010171 - 10172, ACB 010184 - 10194 | YES | ACB 010122, ACB 010157 - 10159 | YES | ACB 010108 | |
| 33 | G-108442 | 1985 | 1 | Ronnie Evans | YES | NO | N/A | YES | ACB 010097, 10017 - ACB 010051, 10522 | YES | ACB 010046, ACB 010076, ACB 010044 - ACB 010054, 10057 - ACB 010058, 10527 | YES | ACB 010042, ACB 010040 | |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-022

## IDENTIFYING INFORMATION

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS |
|---|---|---|---|
| 34 | G-148403 | 1985 | 3 | Derrick Johnson |
| 35 | G-156176 | 1985 | | William Tolkowski |
| 36 | G-159657 | 1985 | 3 | Stanley Hugler, Jason Walker, Jeffrey Boyd, Carl Finlund |
| 37 | G-166372 | 1985 | | William Goodin |
| 38 | G-178242 | 1985 | | William Grant |

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING REPORTS FROM MEMOS |
|---|---|---|---|---|---|---|---|---|---|---|
| Derrick Johnson | YES | YES | ACB01174, ACB01177, ACB01208, ACB01396, ACB01176, ACB01183, ACB01188, ACB01189, ACB01210, ACB01126-99, ACB01177, ACB01200, ACB01208, ACB01381, ACB01201, ACB01211, ACB01177, ACB01134 | NO | NO | N/A | YES | ACB01126, ACB01127a, ACB01200, ACB01200, ACB01126, ACB01128 | NO | N/A |
| William Tolkowski | NO | N/A | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stanley Hugler, Jason Walker, Jeffrey Boyd, Carl Finlund | YES | YES | ACB01160-0452, ACB 01160, ACB01160*, BLACB01160a, ACB01160b, ACB 01169-08, ACB 01160, ACB 01169-720, 71, ACB01169-724, ACB01169-737, ACB01169-730-36, 36-07, ACB01160a, ACB01169-738-40, ACB01169-0000, ACB01169-01, ACB01169-601, ACB01160446, ACB01160446-598, ACB01160-561, ACB01160-598, ACB01160-07 | YES | NO | ACB01160a-90452, ACB01160a2, ACB01160-598, ACB01160-05 | YES | *ACB01160a, *ACB01160a, *ACB01160a, *ACB01160, *ACB01169-08, *ACB01169a, *ACB01160a, *ACB01160-730, *ACB01169a, *ACB01169-446, *ACB01160-561, *ACB01160a, *01160 | NO | N/A |
| William Goodin | YES | YES | ACB01169-326, ACB 01160, 01160a1,03, ACB 01160a2, 00941/1-2, ACB 00942-56, ACB 01160a59/-09, 01160a59-09, 20, ACB01160a-29, 01160a-99, ACB 00942/3, ACB 00942-56-59, 00942/5-07 | YES | YES | ACB 00934-00934, ACB001042, ACB 00947-00928, ACB 00947-00432 | YES | ACB 00943-00433, ACB 001044 | YES | ACB 00910/3, ACB 00916 |
| William Grant | NO | N/A | | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

## INVESTIGATIVE FILE INFORMATION

| DEFENDANTS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO-FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|
| Derrick Johnson | YES | ACB01177-01179 | NO | 29 GPRs in file, 19 listed on inventory; 26 Handwritten notes in file, 16 listed on inventory; 2 To-from memos in file, 0 listed on inventory | YES | ACB 01174, ACB 01176, ACB 01182, ACB 01208, ACB 01126, ACB 01112, ACB 01214, ACB 01183, ACB 01144, ACB 01126, ACB 01210, ACB 01176, ACB 01124, ACB 01177, ACB 01200, ACB 01211, ACB 01200, ACB 01210, ACB 01196, ACB 01199, ACB 01104, ACB 01200, ACB 01124, ACB 01112, ACB 01134, ACB 01144 | YES |
| William Tolkowski | YES | ACB01186 | NO | N/A | NO | N/A | NO |
| Stanley Hugler, Jason Walker, Jeffrey Boyd, Carl Finlund | YES | ACB01171-34 | NO | 11 GPRs in file, 5 listed on inventory; 1 Handwritten note in file, 3 listed on inventory; 2 To-from memos in file, 0 listed on inventory | YES | ACB 01169-08, ACB 01160, ACB 01160a0, ACB 01160-0446, ACB 01160-0461, ACB 01169-730-36, ACB 01169-738, 82, ACB 01169-446, ACB 01169-0561, ACB 01169-598, ACB 01169-05, ACB 01169-738, ACB 01169-08, ACB 01169-01, ACB 01160, ACB 01160-720, 71, ACB 01160-738, ACB 01160a, ACB 01169-01, ACB 01169-446, ACB 01169-598, ACB 01160-05, ACB 01160-07, ACB 01160 | YES |
| William Goodin | N/A | N/A | N/A | 36 GPRs in file, 31 listed on inventory; 89 Handwritten notes in file, 74 listed on inventory; 24 To-from memos in file, 0 listed on inventory | Yes | ACB 00942a-1211-1, ACB 01220-1216, ACB 01215, ACB 01102446, ACB 01216 | No |
| William Grant | N/A | N/A | N/A | N/A | YES | N/A | NO |

PX 307-023

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigator File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | IS AREA 4 PERMANENT RETENTION FILE BOXES PRODUCED? | IS THE INVESTIGATOR FILE / INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN BASEMENT FILE NOTES MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 34 | G-144480 | 1985 | 1 | Derrick Johnson | YES | NO | N.A. | YES | ACB 01184-1186, ACB 01205-1211, ACB 01221, ACB 01171-1174, ACB 01278, ACB 01281-1282, ACB 01284-1287, ACB 01301 | YES | ACB 01176, ACB 01178, ACB 01180-1182, ACB 01188-1204, ACB 01212-1218, ACB 01220, ACB 01225, ACB 01227-1230, ACB 01283, ACB 01288-1300, ACB 01305-1307, ACB 01309-1313, ACB 01332-1334 | ACB 01202 | YES |
| 35 | G-156178 | 1985 | 1 | William Takowski | YES | NO | N.A. | YES | ACB 01607-1608, ACB 01641-11620 | NO | N.A. | NO | N.A. |
| 36 | G-196857 | 1985 | 3 | Stanley Hugler, James Walker, Jeffrey Byrd, Carl Finley | YES | YES | YES | YES | ACB 01738, ACB 01756-1761, ACB 01770-1776, ACB 01874-1879 | YES | ACB 01744-1755, ACB 01762-1769, ACB 01787-1854, ACB 01861-1873, ACB 01880-1905 | YES | YES |
| 37 | G-165232 | 1985 | 1 | William Goodin | NO | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. | N.A. |
| 38 | G-76242 | 1985 | 1 | William Guest | YES | N.A. | YES | YES | ACB 02313-12351, ACB 02347-12356, ACB 02367, ACB 02379 | YES | ACB 02366-2317, ACB 02318-12351, ACB 02352-2354, ACB 02355-02360, ACB 02362-2364, ACB 02372 | NO | NO |

12 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PA 307-024

13 of 62

**CRIMINAL DEFENSE ATTORNEY FILE COMPARISON**
*Items in the Investigative File missing from the Criminal Defense Attorney File*

**INVESTIGATIVE FILE INFORMATION**

**IDENTIFYING INFORMATION**

| RECORDS DIVISION YEAR NUMBER | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE CRIMINAL DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE THERE MEMORANDUM FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMORANDUM FROM THE DEFENSE ATTORNEY FILE | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE MEMORANDUM FROM MEMBERS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | G:92900 1985 | 1 | Maria Ivexom | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01526-32 | NO | | YES | ACB 01529+32TK | NO |
| 40 | G:215288 1985 | 1 | Maurice Green | YES | ACB 01590-91, ACB 01590K, 01590+, ACB 01591, 01594K, ACB 01590, 01594, ACB 01593, 01590, 01592+, ACB 01593K | NO | N/A | ACB 01590, ACB 01590K | YES | ACB 01591-01592, ACB 01591+01593, ACB 01592, ACB 01560, ACB 01561K, ACB 01561+01564a | YES | ACB 01591+01592, 01591+01594, ACB 01561, 01560, ACB 01561+01566 | NO | N/A | YES | ACB 01329+13592, ACB 01585+13406, ACB 01501 | NO | Additional GPRs not in G21528K4; 7 Handwritten items in file, 1 listed on Inventory; 1 Ex-foam items in file, 0 listed on Inventory | YES | ACB 01593+13592, ACB 01585+13406, ACB 01501 | YES |
| 41 | G:220261 1985 | 1 | Michael Thompson | NO | N/A | YES | YES | YES | ACB 01604, ACB 01605 | YES | YES | NO | N/A | YES | ACB 01562+13503 | NO | 11 GPRs in file, 1 listed on Inventory; 8 Handwritten items in file, 0 listed on Inventory | YES | ACB 01486, ACB 01451+14139, ACB 01446 | YES |
| 42 | G:221588 1985 | 1 | Willie Pean | NO | N/A | N/A | N/A | N/A | N/A | YES | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 01549+ACB14159+14507, ACB 01420+14205, 14205, ACB 01420+12417 | YES |
| 43 | G:241242 1985 | 1 | Eddie Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01412-13 | NO | 2 Handwritten items in file, 0 listed on Inventory | NO | N/A | YES |
| 44 | G:248356 1983 | 4 | Robert Avilez | YES | ACB 01490+01, ACB 01470+50, ACB 01590, 01450+50, ACB 01450+50, ACB 01470+47, ACB 01463+50, ACB 01455+50, ACB 01452+01427, ACB 01481+54, ACB 01444+46, ACB 01460, 14450, ACB 01489, 01447-ACB 01449 | YES | YES | ACB 01442 | YES | ACB 01590, ACB 01450+50, ACB 01422, ACB 01427, ACB 01442, ACB 01444+46, ACB 01481+54, ACB 01444+47 | NO | ACB 01491+2, ACB 01441+118 | YES | ACB 01472-72, ACB 01441+118 | YES | ACB 01453+72, ACB 01441+118 | NO | 2 GPRs in file, 1 listed on Inventory; 7 Handwritten items in file, 1 listed on Inventory; 9 Ex-foam entries in file, 0 listed on Inventory | YES | ACB 01402, ACB 01454, ACB 01440+01, ACB 01444+1, ACB 01444+46, ACB 01444+47 | YES |
| 45 | G:257889 1985 | 1 | Freddie Brown | YES | ACB 01475601, ACB 14479+0, ACB 01442+, ACB 01480, ACB 01401+46, 14480, ACB 01454+06, ACB 01418+ | YES | YES | *ACB 01406-819 | NO | YES | NO | N/A | YES | ACB 01796 | YES | 5 Handwritten items in file, 5 listed on Inventory | NO | N/A | NO |
| 46 | G:26171 1985 | 1 | Nidal Haddad | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01504 | NO | 5 Handwritten items in file, 3 listed on Inventory | YES | ACB 01514+01496, ACB 01146 | NO |
| 47 | G:267611 1985 | 3 | Fred Danails | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01513 | NO | N/A | NO | N/A | NO |
| 48 | G:267820 1985 | 1 | Patricia Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01560 | YES | 1 Ex-foam items in file, 0 listed on Inventory | NO | N/A | NO |

PX 307-025

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 26 of 74 PageID #:34414

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORIED IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS MISSING FROM THE BASEMENT FILE BUT PRESENT IN THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE (HANDWRITTEN) NOTES MISSING FROM THE BASEMENT FILE BUT PRESENT IN THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING (HANDWRITTEN) NOTES | ARE (TYPED OR HANDWRITTEN) MEMOS MISSING FROM THE BASEMENT FILE BUT PRESENT IN THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 39 | G-157090 | 1985 | 1 | Maria Iverson | YES | NO | N/A | YES | ACB 01522-11264 | YES | ACB 01279-11270 | NO | N/A | |
| 40 | G-152130 | 1985 | 1 | Maurice Green | YES | NO | N/A | YES | ACB 01366, ACB 01407-11466, ACB 01566-11566 | YES | ACB 01394-11595, ACB 01390-11400, ACB 01390 | NO | N/A | |
| 41 | G-152631 | 1985 | 1 | Michael Thompson | YES | NO | N/A | YES | ACB 01451-14216 | YES | ACB 01440, ACB 01451-14219, ACB 01444-14420 | YES | ACB 01459-14451 | |
| 42 | G-235180 | 1985 | 1 | Willie Pizza | YES | N/A | N/A | YES | ACB 01451, ACB 01429 | YES | ACB 01449-14504, 14197, ACB 01422-14203, ACB 01436-14207 | YES | ACB 01458 | |
| 43 | G-245282 | 1985 | 1 | Eddie Robinson | YES | NO | N/A | YES | ACB 01475-14276 | NO | N/A | YES | N/A | |
| 44 | G-248336 | 1985 | 4 | Ruben Achin | YES | YES | N/A | YES | ACB 01459-14427 | YES | ACB 01460, ACB 01484-01, ACB 01442, ACB 01442-14442, ACB 01435-14445, ACB 01457 | YES | ACB 01490, ACB 01455, ACB 01457, ACB 01448-14491, ACB 01457, ACB 01479-14386, ACB 01444 | |
| 45 | G-257089 | 1985 | 1 | Freddie Brown | YES | NO | N/A | YES | ACB 01456-14019 | NO | N/A | NO | N/A | |
| 46 | G-265171 | 1985 | 1 | Nidal Haddad | YES | NO | N/A | YES | ACB 01150-15159 | YES | ACB 01150-15148, ACB 01149 | YES | N/A | |
| 47 | G-267631 | 1985 | 3 | Fred Daniels | YES | YES | YES | N/A | N/A | N/A | N/A | NO | N/A | |
| 48 | G-267620 | 1985 | 1 | Patricia Williams | YES | NO | N/A | YES | ACB 01379-11584 | NO | N/A | NO | N/A | |

Case: 1:10-cv-04168 Document #: 1195-54 Filed: 09/04/17 Page 27 of 74 PageID #:24415

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-026

| RECORDS NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | G-267826 | 1985 | 1 | James Walker | YES | YES | ACB 015396-504, ACB 015396-442, ACB 015452-532, ACB 015461-512, ACB015412-422, 504, ACB015145-0435 | NO | N/A | YES | *ACB 015413-423, ACB 015452-532 | YES | *ACB 015401, *ACB 015424 | NO | N/A | YES | ACB 015391+15392 | NO | 7 Handwritten notes in file, 0 listed on Inventory | YES | ACB 015424, ACB 015401 | NO |
| 50 | G-278043 | 1985 | 1 | Claude Lewis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016013-16012 | NO | 23 GPRs in file, 7 listed on Inventory; 8 Handwritten notes in file, 0 listed on Inventory | YES | ACB 016072, ACB 016073, ACB016089, ACB016103-16106, ACB 016108 | NO |
| 51 | G-281147 | 1985 | 4 | James Willingham | NO | YES | ACB016499-200, ACB 016475-012521-26, ACB016259-62, ACB 76, ACB 016518-66 | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016120-16127 | NO | Photos 116590-16596 | NO | N/A | N/A |
| 52 | G-284291 | 1985 | 1 | Lucille Pye | YES | N/A | N/A | NO | N/A | YES | ACB 016220-16223, ACB 016251-16296, ACB 016270-16242, ACB016211-16254 | YES | ACB 016270, ACB 016271, ACB 016272 | NO | N/A | YES | ACB 016196-16199 | NO | 2 Handwritten notes in file, 0 listed on Inventory; 5 To/from memos in file, 0 listed on Inventory | YES | ACB016270 | NO |
| 53 | G-289217 | 1985 | 1 | Delandis Dillard | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016288 | NO | 1 Handwritten note in file, 0 listed on Inventory | YES | ACB016326 | NO |
| 54 | G-300402 | 1985 | 1 | Nancy West | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016328 | NO | 3 GPRs in file, 0 listed on Inventory | YES | ACB016601 | NO |
| 55 | G-321886 | 1985 | 4 | Manuel Ross, Willie Mallett, James Crockett | YES | YES | ACB 016468-4C, ACB 016525-62, ACB 016466, ACB 016729, ACB016570-16773, ACB016568, ACB016525-26, ACB016574-36, ACB 016526-56, 16791-6077 | YES | YES | YES | ACB 016466, ACB 016729, ACB016570-16773, ACB016568, ACB016574-36, ACB016797-16794 | YES | ACB016474 ACB 016729, ACB016727, ACB016711, ACB016747-ACB16749 | YES | ACB 016667 | YES | ACB 016450-16652 | NO | 16 GPRs in file, 14 listed on Inventory; 1 Handwritten note in file, 0 listed on Inventory; 1 To/from memo in file, 0 listed on Inventory | YES | ACB016274, ACB 016740, ACB 016711, ACB016771, ACB016747-ACB16749 | ACB016... |
| 56 | G-322101 | 1985 | 1 | Jimmie Baker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016809-16810 | NO | 8 Handwritten notes in file, 1 listed on Inventory | YES | ACB016663-72 | NO |
| 57 | G-331216 | 1985 | 1 | Maurice McCann | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 017595-17596 | NO | 12 GPRs in file, 1 listed on Inventory; 7 Handwritten notes in file, 0 listed on Inventory | YES | ACB017662, ACB017664, ACB 017686 | NO |
| 58 | G-334768 | 1985 | 1 | Hiram Lawrence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 017689-17690 | NO | 1 Handwritten note in file, 0 listed on Inventory | YES | ACB017709, ACB017711, ACB017709, ACB017729, ACB017730, ACB017791 | NO |
| 59 | G-336958 | 1985 | 1 | Alonzo Jordan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 017899-17900 | NO | 1 Handwritten note in file, 0 listed on Inventory | YES | ACB017922, ACB017984 | NO |

PX 307-027

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:12-cv-04428 Document #: 313-80 Filed: 09/19/17 Page 28 of 74 PageID #:24416

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE INVESTIGATION NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING INVESTIGATION NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | G-267826 | 1985 | 1 | James Walker | YES | NO | N/A | YES | ACB 015631-15632 | YES | ACB015623, ACB 015601 | NO | N/A | |
| 50 | G-278643 | 1985 | 1 | Claude Lewis | YES | NO | N/A | YES | ACB 015606-, 0000-, ACB 000058-, 10000, ACB 016071-16076, ACB 016102-16107 | YES | ACB 016066, ACB 016072, ACB 016099, ACB 016066, ACB 016105-16106, ACB 016108 | NO | N/A | |
| 51 | G-263147 | 1985 | 4 | James Willingham | NO? | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 52 | G-284291 | 1985 | 1 | Lucille Pye | YES | NO | N/A | YES | ACB016420-16221, ACB 006233-16256, ACB 006233-16262, ACB 016258-16262, ACB 016234-16264 | YES | ACB016270 | NO | N/A | |
| 53 | G-289217 | 1985 | 1 | Delonda Hilliard | YES | NO | N/A | N/A | N/A | YES | ACB016429 | NO | N/A | |
| 54 | G-303482 | 1985 | 1 | Nancy West | YES | NO | N/A | YES | ACB 016490-16591, ACB 016497-16596 | YES | ACB 016601 | NO | N/A | |
| 55 | G-231886 | 1985 | 4 | Manuel Rios / Willie Mullen / Jamel Crockett | YES | NO | N/A | YES | ACB016686, ACB016376, ACB 016754-16755, ACB 016758-, ACB 016723-16775, ACB 016776-16776 | YES | ACB 016755, ACB 016769, ACB 016754, ACB 016771, ACB 016755, ACB 016771 | NO | N/A | |
| 56 | G-232101 | 1985 | 1 | James Baker | YES | NO | N/A | YES | ACB 016884-16871 | YES | ACB 016864-16872 | YES | ACB 016864-16872 | |
| 57 | G-331216 | 1985 | 1 | Maurice McCotto | YES | NO | N/A | YES | ACB 015634-17680, ACB 017661-17641 | YES | ACB017682, ACB017684, ACB017686 | NO | N/A | |
| 58 | G-354746 | 1985 | 1 | Bryon Lawrence | YES | NO | N/A | YES | ACB 017756-, ACB 017764, ACB 017766, ACB 017792 | YES | ACB 017788, ACB017752, ACB017779, ACB 017788, ACB017792 | NO | N/A | |
| 59 | G-360950 | 1985 | 1 | Alonzo Jordan | YES | NO | N/A | YES | ACB 017962-17979 | YES | ACB 017922, ACB 017964 | YES | ACB 017964 | |

16 of 62

PX 307-028

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | INCIDENT YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE CLOSED/MINUTE FILE MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING CLOSED/MINUTE MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLE OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE | ARE THERE CLOSED/MINUTE MEMOS IN THE FILE? |
| 60 | G-383135 | 1985 | 1 | Earlie Tutor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 018147-18148 | NO | 1 Handwritten note in file; 0 found on Inventory | YES | ACR 018161 | NO |
| 61 | G-461782 | 1985 | 1 | Dwayne Owens | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 018836-18839 | NO | 9 Handwritten notes in file, 0 found on Inventory | YES | ACR 020156 | NO |
| 62 | G-403711 | 1985 | 1 | Wardell Gates | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | NO | N/A | NO |
| 63 | G-446754 | 1985 | 1 | Edward Tinret | YES | YES | ACR 020151-51; ACR 020153-53; ACR 020159-59; ACR 020162; ACR 020163; ACR 020163-156 | YES | NO (ACR 020184 in file; ACR 020169 in PD file) | NO | ACR 020156 | YES | ACR 020156 | N/A | N/A | YES | ACR 020116 | NO | 2 Handwritten notes in file; 0 listed on Inventory | YES | ACR 020156 | NO |
| 64 | G-456960 | 1985 | 1 | Larry Buchanan | YES | YES | ACR 020163-63; ACR 020164-13; ACR 020165-32; ACR 020166-47; ACR 020167; ACR 020182 | NO | YES | YES | ACR 020617 - 20658 | YES | ACR 020821; ACR 020817 | N/A | N/A | YES | ACR 020816 | NO | 2 GPRs in file; 1 listed on Inventory; 2 Handwritten notes in file; 0 listed on Inventory | YES | ACR 020817; ACR 020837 | NO |
| 65 | G-446726 | 1985 | 1 | Albert Spraggins | YES | YES | ACR 020061-76; ACR 020079-84; ACR 020090-14; ACR 020102-20; ACR 020118-42; ACR 020149-47; ACR 020147-82; ACR 020161-82; ACR 020180-08 | YES | NO (additional entries after 2/7/1986 — ACR 020184 in file; CERT PD files-FIELDS 044446 in PD file) | YES | ACR 020066-20067 - 20067 | YES | ACR 020066; ACR 020090; ACR 020098 | YES | ACR 020062; ACR 020087 | YES | ACR 020862-20864 | NO | 15 GPRs in file, 14 listed on Inventory; 3 Handwritten notes in file; 0 listed on Inventory; 3 To-from memos in file; 0 listed on Inventory | YES | ACR 020864; ACR 020966; ACR 020966; ACR 020967; ACR 020969; ACR 020990; ACR 020920 | YES (ACR 020862-20864) |
| 66 | G-446726 | 1985 | 1 | Maurice Spraggins | YES | YES | ACR 020061-76; ACR 020079-84; ACR 020090-14; ACR 020102-20; ACR 020118-42; ACR 020149-47; ACR 020161-82; ACR 020180-08 | YES | NO (additional entries after 2/7/1986 — ACR 020184 in file; CERT PD files-FIELDS 044446 in PD file) | YES | ACR 020052-20057 | YES | ACR 020066; ACR 020090; ACR 020098 | YES | ACR 020862-20864 | YES | ACR 020862-20864 | NO | 24 Handwritten notes in file, 14 found on Inventory; 3 To-from memos in file; 0 listed on Inventory | YES | ACR 020866; ACR 020866; ACR 020967; ACR 020990; ACR 020909; ACR 020920 | YES (ACR 020862-20864) |

16 of 62

PX 307-029

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVISION DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY OF THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE IDENTIFY THE INVESTIGATION AS BEING IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 60 | G-585155 | 1985 | 1 | Earlin Turner | YES | NO | N/A | YES | ACR 010161, ACR 010174, ACR 010191, ACR 010196-013207 | YES | ACR 010161 | NO | N/A | (see file) |
| 61 | G-601782 | 1985 | 1 | Dwaine Cheers | YES | NO | N/A | YES | ACR 010851, ACR 010633-13887 | YES | ACR 010851, ACR 010877-75, ACR 010882, ACR 014883 | NO | N/A | (see file) |
| 62 | G-605711 | 1985 | 1 | Wardell Guns | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63 | G-646756 | 1985 | 1 | Edward Forrest | YES | NO | N/A | YES | ACR 020154-20157, ACR 020144 | YES | ACR 020156, ACR 020166 | NO | N/A | (see file) |
| 64 | G-656980 | 1985 | 1 | Larry Buchanan | YES | NO | N/A | YES | ACR 020817-20818 | YES | ACR 020815, ACR 020817 | NO | N/A | (see file) |
| 65 | G-668726 | 1985 | 1 | Albert Spurgeon | YES | NO | N/A | YES | ACR 020852-20957, ACR 020966-20967, ACR 020977 | YES | ACR 020956, ACR 020856, ACR 020866, ACR 020866, ACR 020956, ACR 020966, ACR 020974-20977, ACR 020966, ACR 020976, ACR 020924 | YES | ACR 020909, ACR 020943, ACR 020924 | (see file) |
| 80 | G-585726 | 1985 | 1 | Maurice Spurgeon | YES | NO | N/A | YES | ACR 020952-20957, ACR 020966-20967, ACR 020977 | YES | ACR 020956, ACR 020856, ACR 020866, ACR 020866, ACR 020956, ACR 020966, ACR 020974-20977, ACR 020966, ACR 020924 | YES | ACR 020909, ACR 020943, ACR 020924 | (see file) |

Case: 1:10-cv-04168 Document #: 1105-54 Filed: 09/04/17 Page 21 of 74 PageID #:24410

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX-307-030

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigator File missing from the Criminal Defense Attorney File | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDER DIVISION NUMBER | YEAR | AREA | DEFENDANT | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATION MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE ORIGINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING ORIGINAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE DEFENSE MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE FILED TO DIVISION HANDWRITTEN NOTES FROM THE MEMORANDUM SHEET(S)? |
| 66 | 1985 | 3 | Howard Wiley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 021854-21853 | NO | 24 Handwritten items in file, 14 found on Inventory (12 e-From names in file, 0 found on Inventory) | YES | ACB 021115, ACB 021171-ACB 021206, ACB 021245-21241, ACB 021272, ACB 021269 | YES |
| 67 | 1985 | 1 | Michael McMillan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 021311, ACB 021313 | NO | 3 Handwritten items in file, 0 found on Inventory | YES | ACB 021177 | YES |
| 68 | 1985 | 1 | Willie Cunningham | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 021779 | NO | 2 Handwritten items in file, 0 found on Inventory | YES | ACB 021787; ACB 021790 | YES |
| 69 | 1986 | 4 | Shline Hines / Sammy Walker / Arthur Alexander | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 028491 - 28491, ACB 028481 - 28483 | NO | 11 Handwritten items in file, 1 found on Inventory (1 e-From name in file, 0 found on Inventory) | YES | ACB 028365, ACB 028412, ACB 028419, ACB 028435, ACB 028442, ACB 028454, ACB 028497, ACB 028506, ACB 028536, ACB 028551, ACB 028581, ACB 028602 | YES |
| 70 | 1986 | 4 | June Avery / Robert Devine | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 028655 - 28656 | YES | N/A | NO | N/A | NO |
| 71 | 1986 | 4 | Jesse Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 028718 | YES | 13 (OPR) in file, 12 on inventory | NO | N/A | NO |

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON *Items in the Investigative File missing from the Permanent Retention File* | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| **66** | G-482955 | 1985 | 3 | Howard Wiley | YES | NO | N/A | YES | ACB 021264-21307 | YES | ACB 021155; ACB 021157; ACB 021206; ACB 021245-21263; ACB 021272; ACB 021289 | YES | ACB 021075; ACB 021188; ACB 021190 | 21084-21097; 21229-21243; Elimination Prints (21109; 21164)<br>Manilla Envelope (21116)<br>Photos (21225; 21228)<br>Crime Scene Physical Evidence (21227); Person (21033-21049)<br>Crime Scene (21051-21073); 21110; 21152-21154; 21202-21205; 21207-21213; Case Assignment Slip (21015-21017)<br>Inv. File Control (21024)<br>Envelope (21025)<br>Cook County Hospital Card (21026-21027)<br>Business Card (21028)<br>IL Driver's License (21029-21032)<br>Photo No. (21050)<br>Bureau of Detectives Memo (21074)<br>IL Torture Inquiry & Relief Commission Subp. (21076-21077)<br>Lab Report (21079-21083; 21099-21100; 21114-21115; 21138-21139; 21176-21177)<br>Arrest Info (21101; 21214-21215; 21220-21221; 21257)<br>Supp Report (21102-21104; 21112-21113; 21140-21142; 21186-21187)<br>Major Crime Worksheet (21107-21108; 21178-21179)<br>Latent Fingerprint Exam. Report (21117-21118)<br>Body Diagram (21145; 21148; 21151; 21193-21201)<br>Receipt for Exhibits (21156; 21165; 21222-21223)<br>Witness Statement (21167-21175)<br>Continuation of Narrative w/ additional notes (21182)<br>Arrest Report (21189; 21244)<br>Case Report (21191-21192)<br>Fingerprints (21217-21218)<br>Rifling Class Characteristics (21224) |
| **67** | G-483470 | 1985 | 1 | Michael McMillan | YES | NO | N/A | YES | ACB 021347-21348; ACB 021396-21401 | NO | N/A | YES | ACB 021349; ACB 021402 | 21324-21331; 21336-21344; 21386-21388; 21407-21408; Photos & Crime Scene Evidence (21320; 21413-21414)<br>Finger & palmprints (21409-21410)<br>Photos of Vehicle (21411-21412); 21321-21322; 21345; 21350-21358; 21377-21385; Case Assignment Slip (21312)<br>Consent to Search (21346; 21391)<br>Body Diagram (21363)<br>Diagram (21373)<br>Arrest Info (21381)<br>Witness Statement (21389-21390)<br>Vehicle Tow Report (21392)<br>Major Crime Worksheet (21394-21395; 21416-21417)<br>Form 101 (21403)<br>Inv. File Control (21418) |
| **68** | G-501974 | 1985 | 1 | Willie Cunningham | YES | NO | N/A | YES | ACB 021782-21791 | YES | ACB 021787; ACB 021790 | NO | N/A | 21776-21779; 21781; Photos & Crime Scene Evidence (21773; 21792); 21774; Body Diagram (21795)<br>Inv. File Control (21806) |
| **69** | H-024109 | 1986 | 4 | Sidney Hines<br>Sammy Walker<br>Arthur Alexander | YES | NO | N/A | YES | ACB 028378 – 28380; ACB 028429; ACB 028443; ACB 028457 – 28465; ACB 028519; ACB 028525; ACB 028527 – 28529; ACB 028540 – 28542; ACB 028585 – 28592; ACB 028603 – 28605; ACB 028624 – 28642 | YES | ACB 028365; ACB 028412; ACB 028418; ACB 028435; ACB 028442; ACB 028444; ACB 028492; ACB 028506; ACB 028526; ACB 028565; ACB 028581; ACB 028583; ACB 028602 | YES | ACB 028403 | Inventory # 260873: 28544; Inventory # 249759: 28595 ; Inventory # 249762: 28597; Inventory # 249756: 28623; Inventory # 271160: 28424; Inventory # 271122: 28430;Inventory # 271101: 28452; Inventory # 271103: 28453; Inventory of Things Seized in Search: 28596; 28598; 28375 – 28376; 28521; 28611; Person: 28486 – 28490; 28645; 28652 - 28653<br>Scene: 28485; 28647 – 28651; 28423; 28428; 28431 – 28432; 28454; 28555; 28557 – 28559; 28561; 28563; 28564; 28566; 28600 – 28601; 28612; Court Attendance Report: 28369 - 28372; 28394; 28397 – 28401; 28480; 28497<br>Request for Identification Photos: 28502 – 28503<br>Name Card: 28504<br>Latent Fingerprint Examination Report: 28505<br>Request for Latent Fingerprint Comparison: 28367 – 28368; 28377; 28404; 28441<br>Case control slip: 28506<br>Missing/Found Person Case Report: 28507 -28516<br>Arrest Report: 28387; 28433 – 28434; 28451; 28530; 28554; 28556; 28560; 28562; 28567; 28599; 28606<br>Court Complaint Transmittal Listing: 28531<br>Release of Person in Custody: 28543<br>Form 101: 28382; 28402; 28552 – 28553<br>Statement: 28466 – 28479; 28568 – 28579<br>Arrest Information: 28445; 28456; 28580; 28582 – 28583; 28594<br>Body Diagram: 28584<br>Gang Arrest Information: 28593<br>Case Assignment Slip: 28366<br>To-From: 28403<br>Chicago Daily Bulletin: 28413 – 28414; 28419 - 28422<br>Arrest Warrant: 28417<br>Stop Order or Cancellation Request: 28427<br>Material Submitted for Use in the Daily Bulletin: 28440<br>Fingerprint Check Only: 28455<br>Investigative File Control: 28484 |
| **70** | H-349049 | 1986 | 4 | Jesse Avery<br>Robert Divine | YES | NO | N/A | YES | ACB 028703 - 28714 | NO | N/A | NO | N/A | 28658 - 28661; 28683; Investigative File Control: 28657; 28716<br>Court Attendance Report: 28662<br>Arrest Information Slip: 28682<br>Arrest Report: 28685 – 28686<br>Statement: 28687 – 28702<br>Envelope: 28715 |
| **71** | H-435581 | 1986 | 4 | Jettie Williams | YES | NO | N/A | NO | N/A | NO | N/A | NO | N/A | Inventory # 1299885: 28728<br>Inventory # 1299886: 28730<br>Inventory of things seized in search: 28729; 28731; Arrest Report: 28720- 28721<br>Identification Check Procedure: 28723<br>Crime Scene Processing Report: 28732<br>Crime Laboratory Report: 28733<br>Hospitalization Case Report: 28734<br>Supplementary Report: 28735 - 28742 |

PX 307-031

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-032

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE THERE MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMOS FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLE OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO BATES NUMBERS FROM HANDWRITTEN NOTES IN THE FILE? |
| 05-661165 | 1986 | 2 | Omer Saunders, Bradford Maturithson, Eddie Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 028041 - 47 | NO | 417 in-boun issues in file, 0 found on Inventory | YES | ACB 028341 | YES |
| J-581525 | 1987 | 4 | Albert Bucklen | YES | YES | ACB 040757; ACB 040817; ACB 040819-M1 | NO | N/A | YES | ACB 040821 - 40842; ACB 040877 | YES | ACB 040801; ACB 040877 | NO | N/A | YES | ACB 040797 | NO | 7 GPRs in file, 4 found on Inventory. 3 Handwritten notes in file, 0 found on Inventory | YES | ACB 040843 | YES |
| J-618229 | 1987 | 1 | Marvyn Wright | YES | YES | ACB 040855-M1; ACB 040920; ACB 040958; ACB 040803-M1; ACB 040910-51; ACB 040792-71; ACB 0470213-31; ACB 047048-19 | NO | N/A | YES | ACB 040814; ACB 040846-956; ACB 040855-959; ACB 040881; ACB 040979 | YES | ACB 040804; ACB 040887; ACB 040890; ACB 040897; ACB 040897; ACB 040897; ACB 040899*; ACB 040911 | NO | N/A | YES | ACB 040803 - 46805 | NO | 22 GPRs in file, 0 found on Inventory. 3 Handwritten notes in file, 0 found on Inventory | YES | ACB 040843 | YES |
| J-866837 | 1987 | 4 | Kevin Murray, Tyrone Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047134 - 47137 | Crest all file items "Duplicate file, cantt find original." Appears to be a copy of the Permanent Retention File, no usable to evaluate whether inventory is complete. Various items on the inventory are not in the file. | NO | N/A | NO |
| J-510242 | 1987 | 4 | Juan Maldonado | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047141-47142 | NO | 8 Handwritten notes in file, 0 found on Inventory | YES | ACB 047259; ACB 047261; ACB 047295, ACB 047298; ACB 047298, ACB 047299, ACB 047306 | YES |
| K-300724 | 1988 | 4 | Alex Aleman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047264-47267 | NO | 4 Handwritten notes in file, 0 found on Inventory | YES | ACB 047169-xo; ACB 047147-xo; ACB 047257, ACB 047288, ACB 047289, ACB 47214 | YES |

PX 307-433

22 of 62

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 34 of 74 PageID #:34422

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION FILE NUMBER | YEAR / AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INDEXED IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 72 | H-461163 / 1986 / 2 | Omar Saunders, Shainal Mosses, Duane Roach, Eddie Harris | YES | NO | N/A | YES | ACB 020146 – 20149; ACB 020159 – 020161; ACB 020249 | YES | ACB 020241 | YES | ACB 020144 – 020145; ACB 040076 – 040078 | (lengthy list — illegible) |
| 73 | J-381525 / 1987 / 4 | Albert Buckles | YES | NO | N/A | YES | ACB 040456 – 60462; ACB 040475 – 60477 | YES | ACB 040446 – 60462; ACB 040475 – 60477 | YES | ACB 040446 – 60462; ACB 040475 – 60477 | (list — illegible) |
| 74 | J-410229 / 1987 / 1 | Mervyn Wright | YES | NO | N/A | YES | ACB 040074; ACB 040045 – 60040; ACB 040054 – 60050 | YES | ACB 040065; ACB 040046 – 60040; ACB 040071; ACB 040073 | YES | ACB 040064 – 040072 | (list — illegible) |
| 75 | J-466857 / 1987 / 4 | Kevin Murray, Tyrone Washington | YES | YES | YES | NO | N/A | NO | N/A | NO | N/A | N/A |
| 76 | J-516242 / 1987 / 1 | Juan Maldonado | YES | NO | N/A | YES | ACB 047194 – 47210; ACB 047197 – 047205; ACB 047206 – 47224 | YES | ACB 047212 – 47218; ACB 047209; ACB 047230 – 47234 | YES | ACB 047187 | (list — illegible) |
| 77 | K-360724 / 1988 / 4 | Alex Aleman | YES | NO | N/A | YES | ACB 047295 – 47302; ACB 047314; ACB 047301; ACB 047317 – 47336 | YES | ACB 047314; ACB 047296; ACB 047301; ACB 047317 – 47336 | YES | N/A | (list — illegible) |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 35 of 74 PageID #:34423

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-034

23 of 62

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT/S | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMOS FROM THE DEFENSE ATTORNEY FILE | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS OF HANDWRITTEN NOTES | ARE THERE TO- FROM MEMOS IN THE FILE? |
| 78 | K-382824 | 1980 | 4 | Robert McAlldister Joseph Heavner Richard Zuniga | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047170-54722 | NO | 24 GPRs in file, 19 listed on Inventory 10 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047777, ACB 047304, ACB 047302-09, ACB 047857, ACB 047836, ACB 047555 | YES |
| 79 | M-135566 | 1989 | 4 | Millar Holston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047559 | NO | 2 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047563, ACB 047566 | NO |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | WAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE IDENTICAL TO THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIALS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 78 | K-262624 | 4 | Robert McAllister Joseph Howrci Richard Zuniga | YES | YES | No (see detailed notes) | YES | ACB 04377-04378, ACB 04393 | YES | ACB 04377, ACB 04380-04381, ACB 04385, ACB 04391-04392, ACB 04393 | YES | ACB 04375-04379, ACB 04393 | (see detailed list) |
| 79 | M-139366 | 1989 | Mike Holmes | YES | NO | No (see detailed notes) | YES | ACB 04379-04382 | YES | ACB 04367-04368, ACB 04384 | NO | N/A | (see detailed list) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-036

25 of 62

| IDENTIFYING INFORMATION | | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT/S | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | IS AN INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE THE SAME AS THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE TD&I FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TD&I FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TD&I FROM MEMOS IN THE FILE? |
| 80 | M-510728 | 1989 | 4 | Leroy Lyons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047780 | NO | 4 To-From memos in file; 2 listed on Inventory | NO | N/A | YES |
| 81 | M-514290 | 1989 | 4 | Gerado Diguildado, Derral Estrada, Juan Porrilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047823,24784 | NO | 4 Handwritten notes in file; 0 listed on Inventory | YES | ACB 047820, ACB 047824, ACB 047821, ACB 047846, ACB 047832, ACB 047800, ACB 047834, ACB 047860, ACB 047849, ACB 047981, ACB 047989, ACB 047922, ACB 047956 | NO |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-437

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | AREA PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATING FILE INCONSISTENT WITH THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE PERMANENT RETENTION FILE? | ARE THE GENERAL PROGRESS REPORTS REPORTED FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | RD/CR NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RD/CR NUMBERS FOR MISSING HANDWRITTEN NOTES? | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RD/CR NUMBERS FOR MISSING HANDWRITTEN NOTES? | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 88  M-510728 | 1989 | 4 | Leroy Lyons | YES | NO | No<br>• GPR (CPD 63377); • ACB 047622 except PBT line (5 entries), except of the ACB 20 entries • PBT missing. • Lab (CPD 63.23): • Evidence/Chain 2.0/99 to 7/10/99 as missing from PBT file.<br><br>Unlisted Entries in PRF:<br>• Prosecution History of Rami (DOE.L12/39) - Report Date 10/8/91; • ASA Subpoena (DOE.12/30) - Subpoena Date 12/5/90; • Subpoena (DOE.12/39) - Subpoena Date 12/5/90; • Subpoena (DOE.12/39) - Subpoena Date 12/5/90; • Filed per Attorney (DOE.12/30) - Date 9/10/90; • Lab Report (CPD.12/30) - Report Date 3/9/90; | YES | ACB 047518-47619 | NO | N/A | YES | ACB 047701-ACB 047706, ACB 047703 ACB 047701 | CPD 2-47517, 47601-47606, 47618: Palmers Bell Research 47777:4-47776, 47702:47703, 47804:<br>Court Notification (47777)<br>Form 101 (47577);<br>Arrest Report (47582);<br>Body Diagram (47584);<br>Court Compliance Transmittal (47807) |
| 83  M-514290 | 1989 | 4 | Gerardo Dugalido David Estrada Juan Nicklis | YES | YES | No<br>• GPR except 43577; • ACB 047622 except PBT line; • ACB 047622 except PBT line; • PBT Summary ends with "Copy w/ dob 1047 on list".<br>• License form. 21.5199 to 6/10/90 not existing;<br><br>Unlisted Entries in PRF:<br>• GOCR (DOE.12.90) - Report Date 11.4/90; • Property Inventory (DOE.12.90) - Date 12/7/90; • Prosecution (DOE.12.90) - Report Date 12/7/90; • Subpoena (DOE.12.90) - Report Date 12/7/90; • Subpoena(DOE.12/39) - Subpoena Date 12/7/90; • Subpoena (DOE.12/90) - Subpoena Date 2/6/90; • Subpoena (DOE.12/39) - Report Date 1/30/90; • Chart Lab Report (DOE.12/90) - Report Date 2/5/90; • Subpoena (DOE.6/10/90 - Subpoena Date 6/1/90) | YES | ACB 047642-47646, 47604 47638 | YES | ACB 047515-ACB 047536, ACB 047623, ACB 047634, ACB 047635, ACB 047638, ACB 047691, ACB 047699, ACB 047699-047635, ACB 047646, ACB 047691, ACB 047922, ACB 047994 | NO | N/A | 47944:47649; 47638: 47572, 47642-47642, 47821: 47931, 47837, 47931:47844 Release of Person in Custody 47821 (47611);<br>Form 101 (47583);<br>Arrest Report 47944-47633, 47637-47824, 47839;<br>Witness Statement (47872,47873);<br>Vehicle Tow Report (47821);<br>ID Record Request (47821) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-038

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY'S FILE COMPARISON<br>*Items in the Investigative File missing from the Criminal Defense Attorney File* | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION YEAR AREA NUMBER | DEFENDANT(S) | | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE CRIMINAL DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE CSI FROM MINOR MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING CSI FROM MINOR | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | IS THE INVENTORY COMPLETE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE NOTES FROM HANDWRITTEN NOTES IN THE FILE? |
| 82 | M-539997 | 1989 | 4 | Piotr Guszkao | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-0479-0479x0 | NO | 4 Handwritten notes in file, 0 listed on inventory | YES | ACB-0479/2, ACB-0479/2, ACB-0479/2 | NO |
| 83 | M-544973 | 1989 | 4 | Lddale Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-0480/23 | NO | 2 Handwritten notes in file, 0 listed on inventory | YES | ACB-0480/28 | NO |
| 84 | M-566742 | 1989 | 4 | Fredy Roberson | YES | YES | ACB-0476/27-30, ACB-0476/32, ACB-0476/34, ACB-0476/42-0476/43, ACB-0476/57, ACB-0476/73 | NO | N/A | N/A | NO | YES | *ACB-0476/62<br>*ACB-0476/66 | NO | N/A | YES | ACB-0476/27 | NO | 2 Handwritten notes in file, 0 listed on inventory | YES | ACB-0476/62, ACB-0476/66 | NO |
| 85 | M-568343 | 1989 | 4 | Steve Jones Perry Lewis | YES | YES | ACB-0440/91-947, ACB-0441/20-31, ACB-0440/51, ACB-0441/1-82 | YES | NO - additional forms in file: ACB-0441/1-82, KDM-DEF FILES-FIELDS 0000863, KDM-DEF FILES-FIELDS 0000864, KDM-DEF FILES-FIELDS 0002121 in PDF file. | NO | N/A | NO | N/A | N/A | YES | ACB-0440/59-60 | NO | 2 Handwritten notes in file, 0 listed on inventory | YES | ACB-0440/62, ACB-0440/64, ACB-0441/40, ACB-0441/42 | NO |

PX 307-039

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 40 of 74 PageID #:34428

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | IA/CA PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | M-519997 | 1989 | 4 | Peter Guzaldo | YES | NO | No [list of items] | YES | ACB 047957-47981 | YES | ACB 047972 & 047964, 047981; ACB 047962 | NO | N/A | 048614-48614, 47943-47946, 47960-47961, 47969-47981 [Arrest Report (47957, 48606); Request for Analysis (48601)] |
| 83 | M-544975 | 1989 | 4 | Liddale Jones | YES | NO | N/A | YES | ACB 048016-48037 | YES | ACB 048024 | NO | N/A | 048049-048014, 48045 [Request For Analysis (48051); Form 101 (48050, 48046); Supp Report (48042); Defendant Release Order (48047)] |
| 84 | M-560342 | 1989 | 4 | Fredy Robinson | YES | YES | No [list of items] | YES | ACB 047861-47670 | YES | ACB 047662, ACB 047666 | NO | N/A | 47654-47657, 47671-47676, 47683-47671 [Finish Body Diagram; Form 101; Arrest Report; Witness Statement; Request For Analysis; Lab Report] |
| 85 | M-568343 | 1989 | 4 | Steve Jones / Perry Lewis | YES | YES | No [2nd Page of Inventory (6 arrests) Missing from PRF; list of items] | YES | ACB 048066-48067; ACB 048116-48119 | YES | ACB 048062, ACB 048142 | NO | N/A | 48123-48124, 48068-48071, 48097-48098, 48114-48115; Case Report (48121-48123) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307000

| | IDENTIFYING INFORMATION | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | RECORDS DIVISION NUMBER | RECORDS YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR DEFENSE INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET FROM THE DEFENSE ATTORNEY FILE MATCH THE BASEMENT INVENTORY SHEET? | BATES NUMBERS FOR MISSING PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE? | ARE DATED/IM MEMO'S FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMO'S FROM THE DEFENSE ATTORNEY FILE? | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETED? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE BASEMENT FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE IM MEMO'S FROM THE BASEMENT FILE? |
| 86 | 34-569727 | 1989 | 4 | John Avery | YES | YES | ACB 048163-68, ACB 048140-54, 048149, ACB 048179-80 | YES | NO, additional entries after 12/26/1989 (ACB 048164 in basement file not in PD file) | NO | NO | N/A | NO | N/A | YES | ACB 048164 | NO | 1 In-front memos regard the bulletin to file; 2- Hand on Inventory National Examiner Report | NO | N/A | ACB 048162 0481 |
| 87 | 34-580592 | 1989 | 4 | Elmer Carrillo, David Duarte | YES | YES | ACB 048204, ACB 048210, ACB 048217-27 | YES | NO additional entries after 11/9/1989 (ACB 048215-26 in PD File) | N/A | N/A | *ACB 048204 *ACB 048210 *ACB 048217 *ACB 048227 | N/A | N/A | YES | ACB 048148-01 | NO | 11 Handwritten notes in file, 0 listed on Inventory | YES | ACB 048204, ACB 048210, ACB 048217, ACB 048227 | ACB 048219, ACB 048222 |
| 88 | M-587998 | 1989 | 4 | Darryl Milton, Tony Allen, Clyde Jackson, Robert Brown, Tyrone Brown, Darryl Milton | YES | YES | ACB 048329-30, ACB 048311, ACB 048333, ACB 048334, 97, ACB 048419-22 | YES | NO additional entries after 4/12/1989 (ACB 048335-45 in basement not in PD file) | N/A | YES | ACB 048349, ACB 048442 | N/A | N/A | YES | ACB 048329 | NO | 4 Handwritten notes in file, 1 listed on Inventory | YES | ACB 048349, ACB 048396, ACB 048442 | ACB 048711 |
| 89 | 34-590700 | 1989 | 4 | Ricky Izzoberg | YES | YES | ACB 048763-66, 627691, 647563, 6475766, 66763, ACB 047760, 64765, ACB 047764, 72 | YES | NO additional entries after 4/13/1989 (ACB in basement file - PD File not in 22964 in PD file) | N/A | YES | ACB 047694, ACB 047690-95, ACB 047711 | N/A | N/A | YES | ACB 047679-80 | NO | 0 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047694, ACB 047690, ACB 047698, ACB 047711, ACB 047768 | ACB 048407, ACB 048402, ACB 048429, ACB 048409, ACB 048415, ACB 048211, ACB 048273, ACB 048239, ACB 048437, ACB 048441 |
| 90 | D-322218 | 1999 | 4 | Rodolfo Garcia, Robert Gulliver, Sergio Ledesma, Marino Ornat, Philip Dacville | NO | YES | ACB 005972-73, ACB 004853-58, ACB 005792, ACB 005804, ACB 005849, ACB 005811, ACB 005811-17, 00584813, ACB 005846-17 | NO | NO additional entries after 4/1/1999 (ACB in basement file - ACB 00583-17 in basement file - ACB 00584-17 in basement file) | YES | YES | ACB 005695 | N/A | N/A | YES | ACB 005849 | NO | (Supplementary/Miscellaneous items) Subpoenas-Miscellanea Handwritten Statements Property Inventories GPRs Photos-Scene/Body | YES | ACB 004907, ACB 005692, ACB 005804, ACB 005849, ACB 005811-172, ACB 005813, ACB 005811, ACB 005811-172, ACB 004410, ACB 004437, ACB 004441 | ACB 048315, ACB 047766, ACB 047768, ACB 047766 |
| 91 | D-192218 | 1999 | 4 | Steven Spearn, Don Davis | YES | YES | ACB 005845-49, ACB 007814, ACB 007814-85, ACB 006700-24 | NO | YES | ACB 005844 | N/A | YES | ACB 005791, ACB 047696, ACB 007711 | N/A | N/A | YES | ACB 005854 | NO | Ronald Cooney, General Officer Case Report, Subpoenas-Miscellanea Supplementary Crime Scene Proc. Reports Property Inventories GPRs Booking Report Photos-Scene/Body | YES | ACB 005791, ACB 007696, ACB 007711 | |
| 92 | D-570663 | 1999 | 4 | Jimmy Velasquez | YES | YES | ACB 005900-01, ACB 006841, ACB 006920-24, ACB 006865-24 | NO | YES | N/A | N/A | YES | ACB 005695 | N/A | N/A | YES | ACB 004812-024 | NO | Subpoenas-Miscellanea Handwritten Statements Supplementary Miscellanea Property Inventories | NO | N/A | ACB 005809 ACB 005834 ACB 005807 |
| 93 | D-311199 | 1999 | 4 | Juan Mendez | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 002909-999 | NO | Subpoenas-Miscellanea Handwritten Notes Property Inventories | NO | N/A | NO |
| 94 | D-145714 | 1999 | 4 | Refujio Gomez | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 001116-129 | NO | Subpoenas-Miscellanea Bio-Card Handwritten Notes | YES | ACB 001142 | NO |
| 95 | D-146057 | 1999 | 4 | Hayan Medina | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 005570-579 | NO | Subpoenas-Miscellanea Identifiers In-Town Memo Photos-Scene/Body | YES | ACB 005573 | NO |
| 96 | D-645658 | 1999 | 4 | Raymond Vera, Ricardo Reyna, Francisco Rodriguez, Frank Amthar | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 004722-734 | NO | Supplementary Scene/Body Request for Evidence (4) Photographs | YES | ACB 004575, ACB 004577-578 | NO |
| 97 | D-254482 | 1999 | 4 | Jose McMahon | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 004064 | NO | Handwritten Note | NO | N/A | NO |
| 98 | 4125-902 | 2000 | 4 | Juan Cordova | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007456-472 | NO | Subpoenas-Miscellanea | NO | N/A | NO |
| 99 | F-495-633 | 2000 | 4 | Joe Jackson | NO | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007100-199 | YES | Handwritten Notes | YES | ACB 007216-1-17, ACB 0483 | ACB 007210-1, PX 307000 |

PX 307-041

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PREPARED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE DOCUMENTS IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS REFERRED FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS OR HANDWRITTEN NOTES | ARE TO/FROM MEMOS MISSING FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVD/DIV DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 86 | M-560727 | 1989 | 4 | John Avery | YES | YES | No (detailed list of documents not in inventory) | NO | N/A | N/A | N/A | YES | ACB 048197-ACB 048197, ACB 048197b | 048171-048175, 048146, 048148-048169, 048186-048301, 048197 - 48237, 048152-48250, Arrest Records (048131-48254); Arrest Report (048255-48254); Robbery of Person in Custody (048258) Body Diagram (48138a) Case Report (pages 1 & 2 (48161-48302)) |
| 87 | M-560592 | 1989 | 4 | Elmer Castillo / David Daniel | YES | NO | N/A | YES | ACB 048254, ACB 048198-48269, ACB 048211-48220, ACB 048222-48234 | ACB 048226, ACB 048235 ACB 048213, ACB 048235, 48227 | N/A | YES | ACB 048367 | 048212-48214, 48148-4813; Person 048171-48120; 048164-48185, 48197 - 48227; 48211 - Arrest Report (048284); Body Diagram (48147); Arrest Report (048120) |
| 88 | M-587996 | 1989 | 4 | Darryl Milian, Tony Allen, Dion Dumon, Robert Brown, Tyrone Brown, Darryl Milian | YES | NO | N/A | YES | ACB 048113 - ACB 048414, ACB 048562-48561, ACB 048422 048579-048581 | ACB 048419, ACB 048904, ACB 048940, ACB 048562 | N/A | YES | ACB 048569 | 04680-04647, 04118-048401, 048415-48170; Line Up Info (48416); Form 101 (48404 - 48771, 04858); Arrest Report (048205-48435, 048170, 48375-48385, 04583); Report for Analysis (48378); Permission to Search (48584-48585); Witness Statement (48591-48601); Lab Report (48414-48415); GPR (48169-048420) (Face Sheet (48421)) |
| 89 | M-560700 | 1989 | 4 | Ricky Iceskey | YES | NO | N/A | YES | ACB 047606-47697, ACB 047744- 47722 | ACB 047694, ACB 047696, ACB 047768 | N/A | YES | ACB 047691 | 47702-47662-47663; Form 101 (047677); Body Diagram (47708-47744); Witness Statement (47703-47721); Arrest Report (047682); Lab Report (47704-47722); Permission to Search (47739); Arrest Report (47776-47778) |
| 90 | D-152214 | 1999 | 4 | Rodolfo Garcia, Robert Sedeno, Sergio Ledesma, Minnie Owens, Philip Durollo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 91 | D-152213 | 1999 | 4 | Steven Spears / Dion Dion | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 92 | D-570065 | 1999 | 4 | Jimmy Velasquez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 93 | D-151199 | 1999 | 4 | Juan Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 94 | D-145734 | 1999 | 4 | Refugio Gomez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 95 | D-166057 | 1999 | 4 | Hector Medina | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 96 | D-454658 | 1999 | 4 | Raymond Vera, Ricardo Renteria, Francisco Rodriguez, Frank Arambia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 97 | D-571883 | 1999 | 4 | Darren Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 98 | F-075-980 | 2000 | 4 | Juan Cudberto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 99 | F-005-633 | 2000 | 4 | Joe Jackson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-042

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

| IDENTIFYING INFORMATION | | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORD/DIVISION NUMBER | YEAR | AREA | DESTINATION | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET FROM THE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE ITEMS LISTED ON THE INVENTORY SHEET FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVENTORY SHEET ITEMS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE THERE MEMORANDUM FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING MEMORANDUM | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE MEMORANDUM FROM HANDWRITTEN NOTES? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F-731030 | 2000 | 4 | P.T., Brooks Johnny Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 007707 | YES | N/A | NO | N/A | NO |
| F-746459 | 2000 | 1 | Jeremiah Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 007911 | NO | Phone - Scene/Body | NO | N/A | NO |
| G-692399 | 2001 | 1 | Latoya Jones Dusek McKey | YES | YES | ACR 001056-57, ACR 001172-26, ACB 010025-26, ACB 010033-34, ACB 010200-302, ACB 010056-60, ACB 010100-11 | NO | N/A | NO | N/A | NO | N/A | N/A | N/A | NO | ACB 0092000-0210 | NO | Photos - Person Daily Major Incident Log To-From Memo Felony Minutes (form 101) Child Abuse Investigative Placement Report Consent to Search Form | NO | N/A | YES |
| G-082465 | 2001 | 1 | Andre Richardson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 0491454-9166 | NO | N/A | YES | ACR 011037-11049, ACR 011038, ACR 011039 | N/A |
| G-108432 | 2001 | 1 | Ramon Davis Gregory Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 010196-0197 | NO | Handwritten note (10296-10298, 10309) | YES | ACR 010196-0197 | N/A |
| G-118382 | 2001 | 1 | Stanton Adams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 010903 | NO | Handwritten notes (9711-9717; 10071-10072; 10727) | YES | ACR 010715-10717, 10717, ACR 010723-10722, ACR 010718 | N/A |
| G-129309 | 2001 | 1 | Leonard Suggs | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 010777-10779 | NO | Handwritten notes (10011-10013; 10967; 10969-10967; 10967; 10967; 10969-10000) 10869-10967; 10967; ACR 010000 | NO | N/A | YES |
| G-141523 | 2001 | 4 | Bruce Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 010991-1000 | NO | Handwritten notes (10013; 11017); Subpoena | YES | ACR 011001, ACR 011108 | N/A |
| G-151111 | 2001 | 3 | Terrell Marshall Leonard Luster | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 011361-11362 | NO | Handwritten notes (11728); Crime Scene Photos; (11186-11188) | YES | ACB 011361-11362 | N/A |
| G-166213 | 2001 | 1 | Manuel Gandy Don Banks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 011794-11981 | NO | Handwritten notes (11841-12067) Subpoena (2260; 12267) | YES | ACR 011793-11796 | N/A |
| G-167669 | 2001 | 4 | Antoine Paris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 012261-12262 | NO | GPR (12706) | NO | N/A | YES |
| G-183111 | 2001 | 1 | Denny McGee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 012265-12528 | NO | Handwritten notes (12681; 12715; 12779) GPR (12706) | YES | ACR 012672, ACR 012701, ACR 012720, ACR 012779, ACR 012796 | N/A |
| G-188820 | 2001 | 1 | Tyrone Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 012801-12803 | NO | GPRs (13039-13061) Handwritten notes (13061-13061) | YES | ACR 012961, ACR 013061-13061, 13062, ACR 013061-13061, ACB 013102 | N/A |
| G-198857 | 2001 | 1 | Donald Mann | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 013102 | NO | Taskam Subject (13171-13176) | NO | N/A | YES |
| G-221780 | 2001 | 1 | Munasir Foster | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 013572-13573 | NO | Handwritten notes (13697; 13644; 13723-13726) | YES | ACB 013469, ACB 013309, ACB 013464, ACB 013723-13726, ACR 013728 | NO |
| G-236841 | 2001 | 1 | Carl Jones Aaron Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 013542-13741 | NO | Handwritten notes (13981-14005) 14014-014) GPR uncorrected (15 in the file | YES | ACB 014940 | NO |
| G-240938 | 2001 | 2 | Jeffrey Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 014466-14471 | NO | To From Memo (14466) Handwritten note (14060) | YES | ACB 014196-14494, ACR 014600 | N/A |
| G-259711 | 2001 | 1 | Kevin Jackson | YES | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | ACB 015061-01627 | NO | N/A | N/A | N/A | N/A | N/A |
| G-260441 | 2001 | 3 | Terrence Saiar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 015162 | NO | Handwritten notes (15026; 15119) | NO | N/A | YES |
| G-268048 | 2001 | 1 | Isaiah Brady | YES | YES | ACR 015156-15164, ACB 015176-15180 15186-15184, ACR 015056-57, ACR 015060-57, ACR 015056-57, ACR 015060-57, ACR 015060-68, ACR 015056-68, ACR 015056-68, 15056-57, 015104 | NO | N/A | NO | N/A | NO* | *ACB 015363 *ACB 015210 | YES | ACR 015610, ACB 015210 | YES | ACR 015601, ACB 015470 | YES | Photos - Person | NO | N/A | YES |
| G-268044 | 2001 | 4 | John Sims | YES | YES | ACR 015591, ACB 015597 | NO | N/A | NO | N/A | N/A | N/A | N/A | N/A | YES | ACB 015586-15597 | NO | Handwritten notes (15666 - 15670) | YES | ACB 015591, ACB 015664 ACB 015670 | N/A |
| G-275602 | 2001 | 1 | Thomas Reese | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 015761-15764 | NO | Handwritten note (15984) To-from Memos re handwritten note (16000) Line Report (16143) | YES | ACB 015984, ACB 015996, ACB 01700 | N/A |
| G-312981 | 2001 | 1 | Tahji Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016491-16493 | NO | Handwritten notes (16591-16541) | YES | ACB 016491, ACR 016542-16543, 16542-16543, ACR 016543 | N/A |
| G-322669 | 2001 | 1 | Carlos Corona | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016803-16804 | NO | Handwritten note (16816) | NO | N/A | YES |

PX 307-043

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 100 | F-231010 | 2000 | 4 | Eric Brooks, Johnny Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 101 | F-344059 | 2000 | 1 | Jermaine Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 102 | G-652399 | 2001 | 1 | Latoya Jones, Duane Wiley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 103 | G-082361 | 2001 | 1 | Andre Richardson, Ramon Davis, Gregory Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 104 | G-108432 | 2001 | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 105 | G-118582 | 2001 | 1 | Stanton Adams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 106 | G-128509 | 2001 | 1 | Leonard Suggs | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 107 | G-912232 | 2001 | 1 | Brian Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 108 | G-131111 | 2001 | 1 | Terrell Marshall, Aaron Greer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 109 | G-148211 | 2001 | 1 | Shakina Ferrell, Dion Banks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 110 | G-187660 | 2001 | 4 | Arnold Peters | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 111 | G-188311 | 2001 | 1 | Denny McCoy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 112 | G-189820 | 2001 | 1 | Tyrone Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 113 | G-196857 | 2001 | 1 | Donald Malone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 114 | G-221700 | 2001 | 1 | Maurice Forest | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 115 | G-226841 | 2001 | 1 | Carl Jones, Andre Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 116 | G-240918 | 2001 | 1 | Jeffrey Moore | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 117 | G-253321 | 2001 | 1 | Kevin Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 118 | G-263213 | 2001 | 1 | Samuel Bass | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 119 | G-264441 | 2001 | 1 | Timothy Malone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 120 | G-268444 | 2001 | 1 | Isaiah Brady | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 121 | G-276602 | 2001 | 1 | Thomas Burnor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 122 | G-312671 | 2001 | 1 | Tony Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 123 | G-322689 | 2001 | 1 | Carlos Correa | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-044

33 of 62

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — *Items in the Investigative File matching from the Criminal Defense Attorney File* | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORD DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE DEFENSE ATTORNEY FILE? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | ARE ADDITIONAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE (BASEMENT FILE)? | BATES NUMBERS FOR MISSING (GENERAL PROGRESS REPORTS) | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE? | ARE THERE TO/FROM OR INTER-DEPARTMENTAL MEMOS IN THE FILE? |
| G-326467 | 2000 | 1 | Anthony Mason, Edward Wax, George Fenn, Eddie Baker | YES | YES | ACR 01735-1475, ACR 01752-01753, ACR 01752-1750, 116, ACR 01735-1455, ACR01735-1456, ACR01735-1457, 1176, ACR 1582-07, ACR01752-01755, ACR 01735-1438, ACR04762, ACR 01735-04762, 01727-182, ACR 01735-02, ACR01735-182, 01737-118, ACR 01735-148, 01735-118, ACR 01737170+ | NO | YES | ACR01750B-505, ACR01735-118, ACR01750B-541 | YES | ACR04617388-361, ACR01750B-361, ACR01780B-361 | NO | N/A | YES | ACR 0107075-075 | NO | Complaints for Preliminary Examination; Handwritten Notes; Grand Jury minutes; BSP Subpoenas; Photos, Request for Evidence Identification; Photographs | YES | ACR 01734-155 ACR 01785 ACR 01785170+ | NO |
| G-339755 | 2001 | 1 | Payton Waller, Jermaine Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01702-17593 | NO | To/from Memo (1/8/02); Handwritten note (7/7/01) | YES | ACR 01708a, ACR 01702, ACR 01708a-17702 | NO |
| G-350604 | 2001 | 1 | Terrell Hart | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01759-17741 | NO | Supplementary Report (10/17/01); Handwritten note (10/4/01) | YES | ACR01759-17742 | NO |
| G-380402 | 2001 | 4 | Jose Jimenez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01759817-17808 | NO | Handwritten notes (5/06); | NO | N/A | NO |
| G-389122 | 2001 | 1 | Kenneth Gayden | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR01746224-01227 | NO | Daily Major Incident Logs (10 on 4/14/07) | NO | N/A | NO |
| G-396651 | 2001 | 1 | Francisco Rodriguez, Julio Comacho | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01831-01831 | NO | Handwritten notes (18407-18410) | YES | ACR 01814807, ACR 181408 | NO |
| G-397086 | 2001 | 1 | Stacy Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01814 | NO | Daily Major Incident Log (18 514) Request for Evidence (18519-18520) | YES | ACR 01814 | NO |
| G-399481 | 2001 | 1 | Durwald Vinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01835-01841 | NO | Handwritten notes (18776) | NO | N/A | NO |
| G-406405 | 2001 | 1 | Santana McCree | YES | YES | ACR 01 00901, ACR 01 00902, ACR01 00928, ACR 010901-102, ACR01 00902 | YES | NO — additional general file 1142002 (ACR07 00916, NO P2 data in ORIGINAL FILE FIELDS 00700101-in PD file | YES | ACR01 01084 | NO | N/A | YES | ACR01 0190146 | NO | Unspecified case Report; Handwritten Note 1 Crime Scene report Titles; Photos; To/from Memo Photos-Prisoner | YES | ACR 01 00884 | NO |
| G-411925 | 2001 | 1 | Francisco Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 019191-19191 | NO | Handwritten note of crime scene diagram | NO | N/A | NO |
| G-425698 | 2001 | 1 | Ernest Muns | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 019454-19460 | NO | Handwritten notes (19455, 19612, 19714) | NO | N/A | NO |
| G-434632 | 2001 | 1 | Boniham Kedeh | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 019723-19728 | NO | Handwritten notes (19815-19816) | YES | ACR 019714, ACR019716 | NO |
| G-443474 | 2001 | 4 | Salvador Rose | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 019876-19877 | NO | Handwritten notes (19919-19720) | NO | N/A | NO |
| G-447444 | 2001 | 1 | Derrick Cure Seed | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 020119 | NO | Daily Major Incident Log (20157); Handwritten note (20311); State Report #5 (20340-20330) | YES | ACR 020031 | NO |
| G-450601 | 2001 | 1 | Margaret Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 020337-20328 | NO | Handwritten notes (20347-20344); Daily Major Incident Log (20377) | NO | N/A | NO |
| G-451387 | 2001 | 1 | Chris Lopez, Richard Gacho | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 020493-20494 | NO | Handwritten notes (20541) | NO | N/A | NO |
| G-456492 | 2000 | 1 | Filimon Resendez | YES | YES | N/A | N/A | N/A | N/A | YES | ACR 019146 | YES | ACR 019146-02566, ACR019146 | YES | ACR 020865-20866 | NO | Handwritten notes (20620, 20663, 20682, 20721, 20727); 20737, 20747; 20731, 20742, 20754; To-from Memo (20665-20609, 20710-20713) | NO | N/A | ACR 020658-20659, ACR 02664, ACR 019146, ACR 020874, ACR020675, 020714, 020731, ACR020675-20717 20731, 020710, ACR020749-20773, 020731-20710, 02074020731, ACR02231, 20748, ACR020758, 02073-20768 |
| G-491442 | 2001 | 1 | Edward Pleasant | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 021426-21421 | NO | Daily Major Incident Logs (21175, 21176); Case Report (21049-21050) | NO | N/A | NO |
| G-497918 | 2001 | 1 | Gerald Camacho | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR021572-21174 | NO | Case Report (21049-21050) | NO | N/A | NO |
| G-506663 | 2001 | 4 | Miguel Guerra | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 01808-21811 | NO | Handwritten notes (21816, 21864, 21864-22064) 22079, 22081-22082); To-from Memo (21858-21860) (22066) | NO | N/A | NO |
| G-541599 | 2001 | 1 | Miguel Coleman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 022119 | NO | Witness Statements (22106-22116) | NO | N/A | NO |
| G-543889 | 2001 | 1 | Burnice Teague | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 022284-22262 | NO | Daily Major Incident Log (22330-22331); Daily Progress (22316); Attorney IDs and notes (22332-22271) | YES | ACR 022296-22276 | NO |
| G-547098 | 2001 | 4 | Juan Marine, Sergio Jimenez, Jaime Arrazola | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 022499 | NO | Handwritten notes (22612, 22882) | NO | N/A | NO |
| G-554146 | 2001 | 1 | Larry Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 022806-22857 | NO | Handwritten note (22775, 22784, 22782) | NO | N/A | NO |
| G-560311 | 2001 | 1 | Roberto Barrera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 022824-22825 | NO | BSP Criminal History Record (22827-22826) | NO | N/A | NO |
| G-567131 | 2001 | 1 | Charles Walker, Michael Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR 022905-22901 | NO | Handwritten notes (22178, 22188, 22326); Daily Major Incident Log (22328) | YES | ACR 01 01134, ACR 01 01133, ACR 012322 | NO |

PX 307-045

34 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
*Items in the Investigator File missing from the Permanent Retention File*

| IDENTIFYING INFORMATION | | | | DID A PERMANENT RETENTION FILE GET PRODUCED? | IS THE INVESTIGATOR FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE INVESTIGATOR FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE INVESTIGATOR FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE INVESTIGATOR FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING NOTES | ARE THE TO/FROM MEMOS FROM THE INVESTIGATOR FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATOR FILE MATERIAL FROM THE INVESTIGATOR FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 124 | G-126467 | 2001 | 1 | Anthony Mason / Edward Winn / George Flores / Eddie Baker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 125 | G-130751 | 2001 | 1 | Prentice Walter / Jermaine Roberson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 126 | G-150694 | 2001 | 1 | James Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 127 | G-380602 | 2001 | 4 | Jose Jimenez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 128 | G-389122 | 2001 | 1 | Kenneth Gordon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 129 | G-396651 | 2001 | 1 | Francisco Rodriguez / John Coronado | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 130 | G-397986 | 2001 | 1 | Stacy Samuels | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 131 | G-399461 | 2001 | 1 | Desmond Vinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 132 | G-406495 | 2001 | 1 | Santana McCree | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 133 | G-419121 | 2001 | 1 | Francisco Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 134 | G-425008 | 2001 | 1 | Ernest Mavey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 135 | G-434432 | 2001 | 1 | Harchest Kolach | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 136 | G-445474 | 2001 | 4 | Salvador Rico | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 137 | G-447444 | 2001 | 1 | Derrick Crawford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 138 | G-450601 | 2001 | 1 | Margaret Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 139 | G-451187 | 2001 | 1 | Uless Lopez / Richard Guzba | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 140 | G-454492 | 2000 | 1 | Fillmon Reamaler | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 141 | G-491442 | 2001 | 1 | Edward Pleasant | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 142 | G-497018 | 2001 | 1 | Gerald Henry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 143 | G-500661 | 2001 | 4 | Miguel Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 144 | G-541059 | 2001 | 1 | Alan Coleman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 145 | G-543889 | 2001 | 1 | Bennie Tappan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 146 | G-547890 | 2001 | 1 | Juan Macias / Sergio Jimenez / Christopher Apkar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 147 | G-554146 | 2001 | 4 | Larry Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 148 | G-556311 | 2001 | 4 | Roberto Barron | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 149 | G-567131 | 2001 | 1 | Charles Walker / Michael Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307/046

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File matching from the Criminal Defense Attorney File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS (FROM DEFENSE ATTORNEY FILE?) | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET (FROM INVENTORY SHEET IN BASEMENT FILE)? | DOES THE DEFENSE ATTORNEY FILE CONTAIN GENERAL PROGRESS REPORTS (FROM INVENTORY SHEET IN BASEMENT FILE)? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS (FROM DEFENSE ATTORNEY FILE?) | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES (FROM DEFENSE ATTORNEY FILE?) | ARE THERE ITEMS MISSING FROM THE BASEMENT FILE NOT INCLUDED FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING FILE FROM BASEMENT | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE | ARE THERE RDS NUMBERS FROM HANDWRITTEN NOTES IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | G-578320 | 2001 | 1 | Crister Bravo / Filiberto Bravo | YES | YES | ACB182264; ACB ED2240-387; ACB ED2341-356; 796 ACB052170-ACB052363; 386 /ACB182192; ACB182402-ACB0524141; ACB0524158; ACB0524116-ACB-20; ACB182170; ACB0524158 | NO | YES | *ACB182442 *ACB182423 *ACB182442 *ACB182445 *ACB182426 *ACB182427 | YES | ACB182170 | NO | N/A | YES | ACB052264 | NO | Photos / Prints / Handwritten Note / Bio. Card / Supplementary / Subpoena / Defense / Daily Major Incident Log | YES | ACB182170 | AND |
| 151 | G-575283 | 2001 | 1 | Andrzej Kosepicki | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052474 | NO | Daily Major Incident Log (52467-53559) | NO | N/A | NO |
| 152 | G-578724 | 2001 | 1 | Tomal Freeman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052466-52610 | NO | Handwritten note (52014, 52113) / Daily Major Incident Log (52461-52615) | YES | ACB052096-ACB182337; ACB 027766 | NO |
| 153 | G-592219 | 2001 | 1 | Raul Lerma | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052452-52570 | NO | Daily Major Incident Log (52452-52815) | YES | ACB0524121; ACB 027545 | YES |
| 154 | G-603417 | 2001 | 1 | Kimberley Hood | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052467 | NO | 3 In/Item receipts not in file and there are 4 in the file (52467-) 4 Jobs subpoena | NO | N/A | NO |
| 155 | G-630073 | 2001 | 1 | Inez Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052114-52110 | NO | GPRs / 2 are listed and there are 25 in file. Handwritten notes (52272, 52472, 52296) | YES | ACB0524126, ACB0524204, ACB052115 | YES |
| 156 | G-630295 | 2001 | 1 | Terry Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052450-52374 | NO | 2 Handwritten notes listed. 4 in file (52459, 52464-5) / GPRs listed in the inventory, 35 in the file | YES | ACB052859; ACB 052404; ACB052975; ACB052846 | NO |
| 157 | G-632397 | 2001 | 1 | Barack Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052470 | NO | 2 GPRs listed in the inventory, 35 in the file / Handwritten notes (24777) | YES | ACB0524141; ACB0524049a; ACB052600 | YES |
| 158 | G-648246 | 2001 | 1 | Helen Kos | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052894-52986 | NO | Handwritten notes (52991; 52803); 52127 | YES | ACB052991; ACB052052803; 52127 | NO |
| 159 | G-652143 | 2001 | 1 | Earl Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052476-52583 | NO | | NO | N/A | NO |
| 160 | G-656085 | 2001 | 1 | Larry Simpson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052456-52457 | NO | Inv. File Control (52452-) Photos / Prints | YES | ACB052467; ACB052497 | YES |
| 161 | G-678379 | 2001 | 1 | David Williams / Sandy Williams / Ebenz Gubson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052973-52619 | NO | Community Alert Flyer (52611); 2 Handwritten notes (52601-2) | YES | ACB187467; ACB 027704 | YES |
| 162 | G-678089 | 2001 | 1 | Omarr Teague | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052965-52964 | NO | Inv. File Control (52612-52964) 04 Photos (27695-2697) Handwritten note (52139) | NO | N/A | NO |
| 163 | G-686446 | 2001 | 1 | Jason Davis / Anton Jackson / Hector Favon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052944-52147 | NO | 10 Handwritten notes in file / 3 must not be in inventory | YES | ACB052056; ACB052932; ACB052847; ACB052846; ACB052936; ACB052847a; ACB052848; ACB052656; ACB052848 | YES |
| 164 | G-688481 | 2001 | 1 | Terry Perez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052495-52625 | NO | Inv. File Control (26528) Photos / Prints | YES | ACB187467, ACB 052695 | YES |
| 165 | G-691809 | 2001 | 1 | Johnnie Hill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052567-52708 | NO | 2 Handwritten notes in file / Handwritten note (6881) | YES | ACB067960b-7966, ACB 009881 | YES |
| 166 | G-698725 | 2001 | 1 | Jermaine Jackson / Daniel Lawrence / Byron Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052984-52603 | NO | Typed Witness List with Handwritten notes (52986) | NO | N/A | NO |
| 167 | G-698805 | 2001 | 1 | William Lyles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052604-52010 | NO | Inv. File Control (52846) Handwritten note (4290) Attorney Business Card (24933) | NO | ACB052849-24933 | NO |
| 168 | G-701303 | 2001 | 4 | Erik Argueta | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB048167-84176 | NO | (Note: it appears something on this 22 page RD's was redacted out) | YES | N/A | NO |
| 169 | G-705414 | 2001 | 1 | Norman McIntosh | YES | YES | ACB027086-82; ACB 027166; ACB052170; ACB052194; ACB052172-173; ACB052173; ACB052174; ACB052194-175; ACB052175; 027222; ACB027118-181; ACB027196; 027215; ACB027247; ACB027166; 027196 | NO | YES | ACB 027222 | YES | ACB 027222 | NO | N/A | YES | ACB027086-082 | NO | Outmouth Miranda Card / Handwritten Note / Photos / Supplementary Reports / Daily Major Incident Log | YES | ACB 027222 | YES |
| 170 | G-708113 | 2001 | 1 | Kevin McGraw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052116-27117 | NO | Miranda Warning with Handwritten note (27046) / Handwritten note (27046) | NO | N/A | NO |
| 171 | G-722334 | 2001 | 1 | Ronita Bushey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052036 | NO | To-from Memo with Handwritten note (27046) 2 Handwritten notes in file, 0 listed on inventory | NO | N/A | NO |
| 172 | G-751124 | 2001 | 1 | Jorge Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052027 | NO | Stand In / Photos (27030) / Handwritten note (in file, 0 listed on inventory) | NO | N/A | NO |
| 173 | G-759169 | 2001 | 1 | Arthur Shanklin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB052720-27722 | NO | 10 GPRs in file, 32 listed on inventory / Handwritten note in file, 0 listed on inventory | YES | ACB052720-27722 | YES |

*Column headers: IDENTIFYING INFORMATION | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON | INVESTIGATIVE FILE INFORMATION*

PX 307-047

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 48 of 74 PageID #:34436

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | WERE PERMANENT RETENTION FILE FIELDS PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE INVESTIGATIVE FILE? | ARE THE GENERAL PROGRESS REPORTS REPORTED FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO FROM MEMOS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIALS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 150 | G-570120 | 1 | Chism Bravo / Filiberto Bravo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 151 | G-573283 | 2001 | Andrzej Komorski | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 152 | G-578324 | 2001 | Tramell Foreman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 153 | G-592219 | 2001 | Emil Larosa | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 154 | G-602617 | 2001 | Kimberley Hood | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 155 | G-630073 | 2001 | Sean Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 156 | G-630295 | 2001 | Terry Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 157 | G-642707 | 2001 | Barach Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 158 | G-645246 | 2001 | Helen Kot | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 159 | G-645541 | 2001 | Earl Moore | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 160 | G-656883 | 2001 | Larry Simpson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 161 | G-670179 | 2001 | Devale Holmes / Sandy Williams / Ebinet Graham | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 162 | G-678089 | 2001 | Omarr Teague | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 163 | G-686446 | 2001 | Jason Davis / Mario Garza / Hector Flores | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 164 | G-688481 | 2001 | Terry Powe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 165 | G-691809 | 2001 | Johnny Hill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 166 | G-696725 | 2001 | Jermaine Jackson / Paul Lawrence / Byron Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 167 | G-696885 | 2001 | William Lyles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 168 | G-701563 | 2001 | Erik Arguren | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 169 | G-703434 | 2001 | Norman Mcintosh | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 170 | G-708133 | 2001 | Kevin McGraw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 171 | G-722334 | 2001 | Rozetta Bralley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 172 | G-751124 | 2001 | Jorge Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 173 | G-759168 | 2001 | Arthur Shanklin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989 ; 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 49 of 74 PageID #:34437

PX 307-448

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigator File missing from the Criminal Defense Attorney File

| # | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN BASEMENT FILE? | ARE CRIMINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS OF HANDWRITTEN NOTES | ARE THERE HANDWRITTEN NOTES FROM THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | G-763-171 | 2001 | 4 | Andre Martinez, William Weiner | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB068563A363 | NO | 64 GPRs in file, 62 listed on inventory; 2 In-Out memos in file, 0 listed on inventory; Phones | YES | ACB068644A44, ACB 068759 | YES |
| 175 | G-776666 | 2001 | 1 | LaTonya Nunes | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-027916 | NO | Bus-Out Phones | NO | N/A | YES |
| 176 | HH-101153 | 2002 | 1 | Henry Ingram | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-02753-28754 | NO | Handwritten Notes; GPRs; Felony Minutes; Phones | YES | ACB 028611-28612, ACB 028607, ACB 048494, ACB 048899, ACB 048906 | YES |
| 177 | HH-101486 | 2002 | 1 | Marcus Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-029406-29609 | NO | Not Listed | YES | ACB-29130 | YES |
| 178 | HH-112360 | 2001 | UNK | Lawrence Bradley, Jim Thomas, Byron Nelson, Corey Hodges, Jerome Watson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | NO | N/A | NO |
| 179 | HH-112668 | 2002 | 1 | Maurteen Hatton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-02525-25289 | NO | ACB-029256 Folder Cover | NO | N/A | NO |
| 180 | HH-112814 | 2002 | 1 | André NeNeal, Roderick Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-05542-29544 | NO | ACB-029561 Folder Cover | NO | N/A | NO |
| 181 | HH-113667 | 2002 | 1 | Antonio Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-029770-29770 | NO | Handwritten Notes | YES | ACB-029847, ACB 029846-887 | YES |
| 182 | HH-114309 | 2002 | 1 | Reginald Florence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | ACB-029976-29978 | NO | Daily Major Incident Log | NO | N/A | NO |
| 183 | HH-114152 | 2002 | 1 | Eric Nichols | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-038242-245 | NO | ACB-038202 Folder Cover | YES | ACB038302, ACB038304, ACB038306, ACB038311, ACB038523 | YES |
| 184 | HH-118954 | 2002 | 1 | Victor Wright | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-048944-950 | NO | Daily Major Incident Log | YES | ACB049114 | YES |
| 185 | HH-73722 | 2002 | 1 | Maurice Brown | YES | ACB049021-26, ACB 049244, ACB049245, ACB049247, ACB049248 | YES | NO | N/A | NO | N/A | YES | ACB049593, ACB049595, ACB049597 | N/A | N/A | YES | ACB-036234-237 | NO | GPR; Handwritten Notes; Phone - Scene/Body; Daily Major Incident Log | NO | ACB-049185 | NO |
| 186 | HH-249996 | 2002 | 1 | Armando Cruz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB-049464-49486 | NO | Daily Major Incident Folder; Folder; Felony Minutes 168; Phone - Scene/Body; Arrest Report | NO | N/A | NO |

PX 307-049

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 50 of 74 PageID #:34438

**PERMANENT RETENTION FILE COMPARISON**
*Items in the Investigative File missing from the Permanent Retention File*

| RECORDER DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | IS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE INVENTORY IN THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE (HANDWRITTEN) NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING (HANDWRITTEN) NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | G-763-171 | 2001 | 4 | Andres Martinez / William Palmer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 175 | G-77x686 | 2001 | 1 | LaToya Sharon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 176 | HB1-101155 | 2002 | 1 | Henry Ingram | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 177 | HB1-105086 | 2002 | 1 | Marcus Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 178 | HB1-112360 | 2002 | UNK | Lawrence Bradley / Jean Thomas / Byron Nelson / Corey Hodges / Jermel Weathers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 179 | HB1-112348 | 2002 | 1 | Montrez Hutson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 180 | HB1-125814 | 2002 | 1 | Ardell McNeal / Roderick Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 181 | HB1-131667 | 2002 | 1 | Antoine Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 182 | HB1-136499 | 2002 | 1 | Reginald Forrester | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 183 | HB1-154152 | 2002 | 1 | Eric Nichols | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 184 | HB1-159954 | 2002 | 1 | Victor Wright | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 185 | HB1-157122 | 2002 | 1 | Marion Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 186 | HB1-206996 | 2002 | 1 | Amanda Cruz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-050

| RECORDS YEAR AREA | RECORDS DIVISION NUMBER | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE ORIGINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING ORIGINAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING/THE THE ARRANGEMENT FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE DS FROM MEMOS FROM BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING DS FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE TO FROM MEMOS IN THIS FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 101-257152 | 2002 1 | Curtis Baldwin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH08773-49749 | NO | | YES | ACH 00999X | NO |
| 188 | 101-263021 | 2002 1 | Anfaqih Manikeau / Steven Brandon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 0055130654 | NO | Client Data Inventory Recovered Reports | NO | N/A | NO |
| 189 | 101-270272 | 2002 1 | Elmekie Davis / Rogelin Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH05015-50117 | NO | | YES | ACH08641 | NO |
| 190 | 101-275952 | 2002 1 | Ron Turner / Jamichael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH050103-50011 | NO | | YES | ACH 050505 ACH 050636 ACH 050626 | NO |
| 191 | 101-280024 | 2002 1 | Andrew Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 050605-50662 | NO | Photos – Body / Daily Major Incident Log / Handwritten Notes / Missing of Evidence | YES | ACH 050959 ACH 050529 ACH 050572 | NO |
| 192 | 101-286696 | 2002 1 | Willis Murray / John Murray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 050840-50469 | NO | Daily Major Incident Log / Photos – Scene/Body / Handwritten Notes | YES | ACH 051190 ACH 051193 | NO |
| 193 | 101-285733 | 2002 1 | DeShaura Young | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH050503-50093 | NO | Daily Major Incident Log / Photos – Scene/Body / Handwritten Notes | YES | ACH051105 | NO |
| 194 | 101-296337 | 2002 1 | Jesus Moran-Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH051146-50199 | NO | Property Inventory / Daily Major Incident Log | YES | ACH 051424 ACH 051446-1417 | NO |
| 195 | 100-301177 | 2001 1 | Jermaine Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 050606-50617 | NO | Daily Major Incident Log | YES | ACH051245 | YES |
| 196 | 100-316330 | 2002 1 | Victor Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH030705-30706 | NO | | NO | N/A | YES |
| 197 | 101-321960 | 2002 1 | Michael Woodfox | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 051015 | NO | Photos – Scene/Body / Daily Major Incident Log / Handwritten Notes | YES | | YES |
| 198 | 101-347797 | 2002 1 | Kendrick Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH051216 | NO | Photos – Scene/Body / Written Statements / Handwritten Notes / GPRs / Supp. Report | YES | ACH051135 ACH051237 ACH051112 | YES |
| 199 | 103-150668 | 2002 1 | James Mitchell / Marcel White / Christopher Pequo / Lawrence Harper | YES | YES | ACH 01193-302; ACH 01114-1119; ACH 01142-1127; ACH 01114-28; *ACH 01114- on an investigative A401 | NO | N/A | YES | *ACH 01122; *ACH 01116-184; *ACH 01149-1427; *ACH 01114-on an investigative A401 | YES | *ACH 01117; *ACH 01116-184; *ACH 01149-1427; *ACH 01114-on | YES | ACH 031294, ACH 011281 | YES | ACH 011307-309 | NO | Photos – Scene/Body / Daily Major Incident Log / ... Witness Statements / Interrogation Notes / Handwritten Notes | YES | ACH 011130 ACH 011227 ACH 011312 | YES |

PX 307-051

Case: 1:10-cv-03168 Document #: 1195-54 Filed: 02/04/17 Page 53 of 74 PageID #:24440

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION NUMBER | YEAR, AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | HI-537532 | 2002 | Curtis Baldwin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 188 | HI-282022 | 2002 | Judegh Morchow / Steven Brankor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 189 | HI-270372 | 2002 | Ernesto Favos / Rogelio Guerra | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 190 | HI-279502 | 2002 | Ron Turner / Jarmichael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 191 | HI-280023 | 2002 | Andrew Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 192 | HI-286096 | 2002 | Willie Murray / John Murray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 193 | HI-283773 | 2002 | DeShaun Young | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 194 | HI-296357 | 2002 | James Munoz-Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 195 | HI-301377 | 2002 | Jermaine Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 196 | HI-316330 | 2002 | Victor Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 197 | HI-321990 | 2002 | Michael Woodlow | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 198 | HI-341792 | 2002 | Kendrick Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 199 | HI-358668 | 2002 | James Mitchell / Marcel White / Christopher Peoples / Lawrence Harper | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

PX 307-052

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defender Attorney File*

| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS MISSING FROM THE BASEMENT FILE THAT ARE IN THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING ITEMS FROM DEFENSE ATTORNEY FILE | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS OF HANDWRITTEN NOTES | ARE THERE NOTES MISSING FROM HANDWRITTEN NOTES IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | HR1361414 | 2002 | 1 | Michael Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH001601 | NO | RP Forensics Lab Report / Handwritten Notes / Daily Major Incident Log / Photos - Scene/Body / Supp. Reports / GPR / Photos - Prints / Crime/General Reports / Written Statement(s) / Investigator's Notes / Arrest Report / Subpoena | YES | ACH001601 | NO |
| 201 | HR1367441 | 2002 | 1 | Hannah Oakes / Larry Williams / Darrius Bimbey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH001415/1832 | NO | Handwritten Notes / Daily Major Incident Log / Photos - Scene/Body | YES | ACH 001817 | NO |
| 202 | HR1367666 | 2002 | 1 | Tyreese Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH002065/2087 | NO | Daily Major Incident Log / Photos - Scene/Body | NO | N/A | NO |
| 203 | HR1377524 | 2002 | 4 | cf Lanel Manino | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH002117 | NO | Daily Major Incident Log | NO | N/A | NO |
| 204 | HR1414131 | 2002 | 1 | Robert Paishall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH002109/02390 | NO | Missing Incident Log / Photos - Prints | YES | ACH05281/982 | NO |
| 205 | HR1447119 | 2002 | 1 | Kevin Frazier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH02280 | NO | Supp. Report / GPR / Photos - Scene/Body | NO | N/A | NO |
| 206 | HR1447796 | 2002 | 1 | Ronald Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH02384/02691 | NO | GPR/customer has a friend from they left at about time of GPR / Daily Major Incident Log / Photos - Prints | YES | ACH 022770 / ACH 022772 | NO |
| 207 | HR1500656 | 2002 | 4 | James Hardy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH02794/02797 | NO | Photos - Tape / GPR / Daily Major Incident Log | NO | N/A | NO |
| 208 | HR1503945 | 2002 | 1 | Maurice McCoy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH03150 | NO | Body Diagram / Daily Major Incident Log / Photos - Prints | NO | N/A | NO |
| 209 | HR1523403 | 2002 | 1 | Emil Loe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH03307 | NO | Handwritten Notes / Daily Major Incident Log / Photos - Scene | YES | ACH01342 / ACH01344 / ACH01346 | NO |
| 210 | HR1527796 | 2002 | 1 | Menix Gordon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH03427/428 | NO | Daily Major Incident Log / Photos - Scene / Photos - Prints / Non-Charge Police Dept. Paper | NO | N/A | NO |
| 211 | HR1525230 | 2002 | 1 | Shonita Roach | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH03393 | NO | Daily Major Incident Log / GPR | NO | N/A | NO |
| 212 | HR1529070 | 2002 | 1 | Douglas Brennan / Donel Alexander | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH03654/3655 | NO | Handwritten Notes / Daily Major Incident Log / Photos - Scene/Body / Photos / Arrest Report | YES | ACH05795 | NO |
| 213 | HR1568446 | 2002 | 1 | Robert Tucker / Ronecraft Lawrence / James Choice / Kelcy Lawson / Henry Lawrence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH03756/3791, ACH04196/197 | NO | Handwritten Notes / Photos - Scene/Body / Property Inventory 1000x624 / Handwritten Notes (2) / Form 10 / GPR | YES | ACH 04228 / ACH 04277 / ACH 04354 / ACH 04189 | NO |
| 214 | HR1516886 | 2002 | 1 | Ramello Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH04476/04671 | NO | Daily Major Incident Log / Property Inventory / Handwritten Notes / Photos - Scene/Body | NO | N/A | NO |
| 215 | HR1572150 | 2002 | 1 | Kahil Rahman / Anton Ferguson / Sullivan Adams / Coleman Choice / Urbano Perez / Juan Alvarez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 04664/04665 | NO | Handwritten Notes / Daily Major Incident Log | YES | ACH04429 | NO |
| 216 | HR1583930 | 2002 | 1 | Hawthorne Nunn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH04843/04933 | NO | Handwritten Notes / Daily Major Incident Log / Scene Prints / Lineup Report | YES | ACH05509 | NO |
| 217 | HR1609705 | 2002 | 1 | Jose Laura / Pierre Mummery | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH05526 | NO | Request for Non-Published Telephone / Lineup Report / Notes / Clearing / Felony Minute Sheet 101 / Handwritten Notes 101 | NO | N/A | NO |
| 218 | HR1614190 | 2002 | 1 | Larry Monroe / Otis Blackmon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH05513/05515 | NO | GPR / Supp. Report / Photos - Scene/Body / Handwritten Notes / Daily Major Incident Log | YES | ACH05592 / ACH05426 | NO |
| 219 | HR1617004 | 2002 | 1 | Ronald Fanchon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH05566/05501 | NO | Photos - Scene/Body / Handwritten Notes / Photos - Prints / Daily Major Incident Log | YES | ACH05499 / ACH05559/542 / ACH05564/547 | NO |

PX 307-053

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 54 of 74 PageID #:34442

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

**GENERAL/NON SUPPLEMENTAL MATERIAL FILE (COMPLETENESS)**

*Items in the Investigative File missing from the Permanent Retention File*

| | IDENTIFYING INFORMATION | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE/THE INVENTORY OF THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE INDICATE THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **200** | HS-36-418 | 2002 | 1 | Michael Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **201** | HS-367441 | 2002 | 1 | Hannah Dakin Larry William Darren Bobby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **202** | HS-367046 | 2002 | 1 | Terrance Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **203** | HS-377324 | 2002 | 1 | el Lator/Maurice | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **204** | HS-414111 | 2002 | 1 | Robert Paschall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **205** | HS-447119 | 2002 | 1 | Kevin Frazier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **206** | HS-447196 | 2002 | 1 | Bernard Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **207** | HS-508894 | 2002 | 4 | James Hardy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **208** | HS-505942 | 2002 | 1 | Maurice McGee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **209** | HS-522403 | 2002 | 1 | Emil Lee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **210** | HS-524796 | 2002 | 1 | Marcus Cureton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **211** | HS-525250 | 2002 | 1 | Shonita Roach | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **212** | HS-529070 | 2002 | 1 | Douglas Bowman Davis Abdullah | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **213** | HS-546846 | 2002 | 1 | Antonio Joe Robert Decker Roosevelt Lawrence James Noble Lanston Mare Ricky Larson Harry Lawrence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **214** | HS-551088 | 2002 | 1 | Ronelle Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **215** | HS-572150 | 2002 | 1 | Rahil Belizar Jason Zaragoza Sulfunio Alonso Calanius Owen Urbano Perry Juan Alvarez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **216** | HS-576056 | 2002 | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **217** | HS-600705 | 2002 | 1 | José Lattis Pierre Montaney | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **218** | HS-614199 | 2002 | 1 | Larry Monroe Otis Blackman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **219** | HS-617694 | 2002 | 1 | Ronald Fundins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

42 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX-307-054

**CRIMINAL DEFENSE ATTORNEY FILE COMPARISON**
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RD Division # | Year | Area | Defendants | Has Criminal Defense Attorney File Been Produced? | Are Investigative Materials Missing from the Defense Attorney File? | Bates Numbers for Missing Investigative Materials | Does the Defense Attorney File Contain an Inventory of Defense Attorney Materials? | Are General Progress Reports Files/Sheets Missing from the Defense Attorney File? | Does the Inventory Sheet in the Defense Attorney File Match the Inventory Sheet in the Basement File? | Bates Numbers for Missing General Progress Reports | Are Handwritten Notes Missing from the Defense Attorney File? | Bates Numbers for Missing Handwritten Notes | Are To/From Memos Missing from the Defense Attorney File? | Bates Numbers for Missing To/From Memos | Does the Basement File Include an Inventory? | Bates Number for Inventory | Is the Inventory Complete? | Examples of Items Missing from Inventory | Are There Handwritten Notes in the File? | Bates Numbers for Handwritten Notes | Are There To/From Memos in the File? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HH415103 | 2002 | 1 | Darraush Travis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105605-50650 | NO | Photos-Scene/Body; Handwritten Note; Daily Major Incident Log | YES | ACB105754 | NO |
| HH405313 | 2002 | 1 | Joseph Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105662-56663 | NO | Photos-Scene/Body; Handwritten Note; Daily Major Incident Log | NO | N/A | NO |
| HK466094 | 2002 | 1 | James Clay | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB106231 | NO | Photos-Scene/Body; Handwritten Note; Daily Major Incident Log | YES | ACB106244 | NO |
| HL469739 | 2002 | 1 | Scott Aranson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105185-56586 | NO | Photos-Scene/Body; Handwritten Note; Daily Major Incident Log | YES | ACB105614 | NO |
| HJ769135 | 2002 | 1 | Devon Terrell | YES | YES | ACB106047-05; ACB106012-33; 106052; 106047 | NO | N/A | NO | N/A | YES | ACB106663; ACB106664; ACB106810 | NO | N/A | YES | ACB106010 | NO | Handwritten note; Daily Major Incident Log | YES | ACB106011; ACB106046; ACB106046-507 | NO |
| HN767627 | 2002 | 1 | Jabir Ahmad | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105606-56601 | NO | Photos-Scene/Body; Daily Major Incident Log; Report of Preliminary Examination | N/A | N/A | NO |
| HN781159 | UNK | 1 | Nipuck Pradono | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105078-56079 | NO | Handwritten Note; Daily Major Incident Log | N/A | N/A | NO |
| HH411146 | 2002 | 1 | Antonne Richmond | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB057055-56056 | NO | Photos-Scene/Body; Daily Major Incident Log | YES | ACB057003 | NO |
| HK643259 | 2002 | 1 | Christian Dalton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105116 | NO | Photos-Scene; Daily Major Incident Log; Handwritten Note | YES | ACB057269 | NO |
| HH423907 | 2001 | 1 | Jajuan Hale | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB107144-57100 | NO | Photos-Scene/Body; Handwritten Note | YES | ACB057103 | NO |
| HK642954 | 2002 | 1 | Xavier Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB107615-57632 | NO | Photos-Scene/Body; Handwritten Note | YES | ACB057618 | NO |
| HH444482 | 2002 | 1 | Gregory Mansfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB107663-57666 | NO | Photos-Scene/Body; Timeline; A/S Work Product | YES | ACB057073 | NO |
| HH468334 | 2002 | 1 | Cheun Page; Jermai Durand | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105814-58016 | YES | N/A | N/A | N/A | NO |
| HH469662 | 2002 | 1 | David Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105559-58540 | NO | Photos-Scene/Body; Handwritten Note; Photos-Person; Lab Report | YES | ACB105808 | NO |
| HH460642 | 2002 | 1 | Shellie Pakula | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105494-58550 | NO | Photos-Scene/Body; Handwritten Note | YES | ACB105603 | NO |
| HH460835 | 2002 | 1 | James Freeman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105966-59900 | NO | Supp. Report; Investigative Alert; FOIA Request; Arrest Report | YES | ACB105604-017; ACB105057; ACB105001; ACB105001-321; ACB106036-332 | NO |
| HJ-162404 | 2002 | 1 | Anthony Houston; Jamiar Walls | YES | YES | N/A | YES | N/A | YES | N/A | NO | N/A | NO | N/A | YES | ACB105184-53946 | NO | Invest. Alert; Completed by Police; Examination; Photos-Scene/Body; Handwritten Note; Daily Major Incident Log | NO | N/A | NO |
| HK117551 | 2001 | A/1 | Jane Ashby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB101814 - 31835 | NO | 7 property inventory items on inventory, 0 in file | YES | ACB101899 | NO |
| HK117559 | 2001 | A/1 | Duncan Guy; Jose Malgoza; Oscar Castel; Jose Navas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB102885 - 32046 | NO | 1 handwritten note on inventory, 1 handwritten note in file | YES | ACB102002; ACB102162 - 12544; ACB102546 | NO |
| HK116625 | 2003 | 1 | David Gonzouk Sr | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105257 - 32259 | NO | 1 (Detective) Notes on inventory, 1 handwritten note in file | YES | ACB052087 | NO |
| HK154653 | 2003 | 1 | Charles Harper | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105659 - 32039 | NO | 0 handwritten notes on inventory, 1 handwritten note in file | YES | ACB052066; ACB052080; ACB052082 | NO |
| HJ-158056 | 2003 | 1 | Gabriel Stephon; Neysa Banning | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105841 - 32842 | NO | 1 Request for Temporary Release of Inmate on inventory, 1 in file; 20 (FBI) notes on inventory, 0 in file | YES | ACB052066; ACB052080; ACB052082 | NO |
| HL149496 | 2003 | 1 | Ben Pittman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105296 - 32987 | NO | 0 To-From Memos on the inventory, 6 in file | YES | ACB052067; ACB052087 | NO |
| HJ-211173 | 2001 | 1 | Tarvin Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB105216 - 32217 | NO | 0 handwritten notes on inventory, 1 handwritten note in file | YES | ACB053159; ACB053167; ACB053098; ACB053111; ACB053366; ACB053280; ACB053282 | NO |

PX 307-055

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
*Items in the Investigative File missing from the Permanent Retention File*

| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE PERMANENT RETENTION FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES NOT IN THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 108-44836 | 2002 | 1 | Daketh Turro | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 221 | 108-45311 | 2002 | 1 | Joseph Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 222 | 108-46099 | 2002 | 1 | James Clay | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 223 | 108-49759 | 2002 | 1 | Scott Annuran | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 224 | 108-74933 | 2002 | 1 | Deson Turell | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 225 | 108-76762 | 2002 | 1 | Jabir Ahmad | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 226 | 108-78119 | 2002 | UNK | Nepali Pealness | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 227 | 108-81146 | 2002 | 1 | Antonio Redmond | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 228 | 108-818229 | 2002 | 1 | Chrishon Dalton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 229 | 108-82907 | 2002 | 1 | Japani Hale | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 230 | 108-82916 | 2002 | 1 | Xavier Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 231 | 108-84440 | 2002 | 1 | Gregory Mumunfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 232 | 108-85834 | 2002 | 1 | Chanz Enge/Jimmie Howard | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 233 | 108-85862 | 2002 | 1 | David Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 234 | 108-86043 | 2002 | 1 | Shelby Pakala | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 235 | 108-86083 | 2002 | 1 | James Forman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 236 | 103-02044 | 2002 | 1 | Anthony Houston/Jimmie Walls | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 237 | 103-17151 | 2003 | A/1 | Jane Ashby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 238 | 103-17539 | 2003 | A/1 | Oburama Garcia/Jose McIntosh/Omar Carroll/Jose Nieves | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 239 | 103-43625 | 2003 | 1 | David Giocondi, Sr | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 240 | 103-43545 | 2003 | 1 | Charles Harper | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 241 | 103-58056 | 2003 | 1 | Gabriel Stephens/Neyna Banning | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 242 | 103-66496 | 2003 | 1 | Baz Pittman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 243 | 103-21173 | 2003 | 1 | Talvin Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| # | RECORDER DIVISION YEAR NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE CRIMINAL DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE | ARE TSR FROM MEMORY FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING TSR FROM MEMO | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TSR FROM MEMO FILE IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 10-121691 | 2001 | 1 | Frederick Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035423 | NO | 19 GPRs on inventory, 8 in file | YES | ACB 035119; ACB 033341; ACB 035154 - 33335 | NO |
| 245 | 10-123546 | 2003 | 1 | Antonio Shaw / Anthony Mitchell / John Tolefree | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035496 - 35497 | NO | 8 Eyewitness Notes on inventory, 4 in file; 8 Handwritten Notes on inventory, 1 in file | YES | ACB 035464 - 35465 | NO |
| 246 | 10-129255 | 2003 | 1 | Dominique Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035664 - 35665 | NO | 2 Daily Major Incident Logs on inventory, 1 in file | YES | ACB 035920; ACB 035976 - 35979; ACB 035007; ACB 034176 - 34172; ACB 034189 | NO |
| 247 | 10-241211 | 2001 | 1 | Lee Murphy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035874 - 35877 | NO | 126 GPRs on inventory, 19 in file | YES | ACB 048757; ACB 058759 | NO |
| 248 | 10-250409 | 2003 | 1 | Cedric House | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 058806 - 58601 | NO | 24 GPRs listed on inventory, 22 in file; 2 Handwritten notes on inventory, 1 in file; 9 Supplementary Reports listed on inventory, 11 in file | YES | ACB 059078; ACB 059093; ACB 059095 | NO |
| 249 | 10-257004 | 2003 | 4 | Channell Woods / Okla Woods | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059055 - 58956 | NO | 8 Handwritten Notes on inventory, 4 in file | YES | ACB 059162 | NO |
| 250 | 10-271506 | 2003 | 1 | Roger Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059154 - 59155 | NO | 14 Handwritten Notes on inventory, 4 in file | YES | ACB 059488 | NO |
| 251 | 10-284434 | 2001 | 1 | Daniel Hooker / Christopher Baine / David Grayson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059422 - 59424 | NO | 9 Handwritten Notes on inventory, 1 in file | YES | ACB 059726 | NO |
| 252 | 10-307187 | 2001 | 1 | Jesse Williams / Perry Higgins / Eric Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059670 - 59671 | NO | 54 GPRs on inventory, 13 in file; 8 Handwritten notes on inventory, 1 in file; 1 Daily Major Incident Log on inventory, 1 in file | YES | ACB 059093 | NO |
| 253 | 10-307691 | 2001 | 1 | Michael Warfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059861 - 59862 | NO | 9 Handwritten Notes on inventory, 5 in file | YES | ACB 059093 | NO |
| 254 | 10-310083 | 2003 | 1 | Linus Moodie | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059848 - 59985 | NO | 2 Handwritten notes on inventory, 2 in file; 3 Handwritten notes on inventory, 13 in file | NO | N/A | NO |
| 255 | 10-320655 | 2001 | 1 | Anthony Pickford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060122 - 60123 | NO | 22 GPRs on inventory, 19 in file; 2 Handwritten notes on inventory, 1 in file; 1 Daily Major Incident Log on inventory, 1 in file | YES | ACB 060391 - 60201; ACB 060256 | NO |
| 256 | 10-324514 | 2001 | 1 | Claude Bauert / George Anderson / Leon Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060223 - 60225 | NO | 8 Handwritten Notes on inventory, 3 in file; 2 Handwritten notes on inventory, 13 in file | Yes | ACB 060022; ACB 060354 - 60842; ACB 060596; ACB 060384 - 60595; ACB 060608; ACB 060402; ACB 060422 | NO |
| 257 | 10-366143 | 2003 | 1 | Lersunse Adams | YES | YES | A11-00003-04, ACB 060702, ACB 060713-1719, 723, ACB 060735-42, ACB 060815-17, 060817 | N/A | N/A | NO | N/A | YES | *ACB 060702 *ACB 060554 765 | NO | N/A | YES | ACB 060223 - 60225 | NO | 0 Handwritten notes on inventory, 3 in file | YES | ACB 060726 - 60728; ACB 060094; ACB 060082 | YES |
| 258 | 10-376092 | 2001 | 1 | Dexter Bailey / Samuel Frazon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060809 - 60811 | NO | 2 Daily Major Incident Log on inventory, 1 in file; 10 Handwritten notes on inventory, 8 in file | YES | ACB 060909 | NO |
| 259 | 10-399272 | 2001 | 1 | Eddie Mosley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 061026 - 61027 | NO | N/A | YES | N/A | NO |
| 260 | 10-400029 | 2003 | 1 | Larry Gilbert | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 061245 - 61248 | NO | 4 property inventory reports on inventory, 2 in file; 53 GPRs on inventory, 11 in file; 1 Handwritten notes on inventory, 10 in file | YES | ACB 061285 | NO |
| 261 | 10-410134 | 2001 | 1 | Jian Tan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 061331 - 61332 | NO | 2 Daily Major Incident Log on inventory, 1 in file | NO | N/A | NO |
| 262 | 10-440488 | 2003 | 1 | Lamar Owens | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 061777 - 61778 | NO | 0 Excess photos on inventory, 1 in file | YES | ACB 061022 | NO |
| 263 | 10-492445 | 2001 | 1 | Martha Ayalta / Daniel Aguirre / Quintavia Johnson / Daniel Aguirre / Miguel Nunez / Pablo Aguilar | YES | YES | ACB 051968, ACB 001950-51, ACB 001959-90, ACB 002555-2557, ACB 001903, 277 | YES | YES | NO | N/A | YES | ACB 062452 | YES | ACB 061991 | YES | ACB 061991 | NO | 0 Spray photos on inventory, 1 in file | YES | FOIA Request / Judge Report / Photos / Prints / Daily Photo Spread Log / Handwritten Notes | No |

PX 307-056

PX 307-457

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PREPARED? | IS THE INVESTIGATIVE FILE IN THE PERMANENT RETENTION FILE? | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE [HANDWRITTEN] NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 244 | 03-231691 | 2003 | 1 | Frederick Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 245 | 03-228346 | 2003 | 1 | Antonio Shaw / Anthony Mitchell / Alan Tolbert | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 246 | 03-270255 | 2003 | 1 | Dominique Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 247 | 03-241211 | 2003 | 1 | Lee Murphy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 248 | 03-256499 | 2003 | 1 | Cedric House | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 249 | 03-257894 | 2003 | 1 | Chancil Woods / Ofin Woods | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 250 | 03-257690 | 2003 | 4 | Roger Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 251 | 03-264414 | 2003 | 1 | Demell Dunlap / Christopher Burns / Darryl Guyton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 252 | 03-307187 | 2003 | 1 | Jimie Williams / Perry Higgins / Eric Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 253 | 03-307851 | 2003 | 1 | Michael Warfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 254 | 03-310183 | 2003 | 1 | Lenis Shields | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 255 | 03-326635 | 2003 | 1 | Anthony Packford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 256 | 03-324414 | 2003 | 1 | Charlie Benard / George Anderson / Liam Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 257 | 03-366414 | 2003 | 1 | Lavonte Adams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 258 | 03-374092 | 2003 | 1 | Dmitri Bailey / Samuel Friston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 259 | 03-399272 | 2003 | 1 | Eddie Mosley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 260 | 03-406029 | 2003 | 1 | Larry Gilbert | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 261 | 03-410114 | 2003 | 1 | Jian Tan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 262 | 03-446440 | 2003 | 1 | Frank Quiroz / Lazaro Zapata | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 263 | 03-492441 | 2003 | 1 | Stefan Zdanowski / Daniel Aguirre / Celso Estrada / Jesus Sanchez / Miguel Nunez / Pedro Aguilar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-058

# CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS RETRIEVAL NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE TO/FROM PROGRESS REPORTS MISSING FROM THE BASEMENT DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING MEMOS FROM ATTORNEY | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS FROM HANDWRITTEN NOTES? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | IL-499310 | 2003 | 4 | Randy Allen / Derrick Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 092921 - 92924 | NO | 2 pages of Handwritten Notes on inventory; 49 pages in file | NO | N/A | YES |
| 265 | IH-505759 | 2003 | 1 | Mark Scott | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 082701 - 82702 | NO | 0 Crime Scene Photos on inventory, 61 in file | YES | ACB 082717 - 82718 | NO |
| 266 | IH-510923 | 2003 | 1 | Jason Winckler | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 082974 - 82975 | NO | 0 Crime Scene Photos on inventory, 29 in file | NO | N/A | NO |
| 267 | IH-527506 | 2003 | 1 | Edwin Harris / Milton Love / Grant Rollie | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083016 - 83017 | NO | 0 Handwritten Notes on inventory, 1 in file | YES | ACB 83102 | NO |
| 268 | IG-545448 | 2003 | 1 | Antoine Thomas / Tony Cole / Timothy Fulton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083210 - 83211 | NO | 65 GPRs on inventory, 64 in file; 0 Handwritten Notes on inventory, 3 in file; 9 photos on inventory, 8 in file | YES | ACB 083304 / ACB 083305 / ACB 083385 | NO |
| 269 | IH-547936 | 2003 | 1 | Edward Mindimbia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083482 - 83483 | NO | 53 GPRs on inventory, 52 in file; 0 Handwritten Notes on inventory, 3 in file | YES | ACB 083558 - 83560 | NO |
| 270 | IH-591782 | 2003 | 1 | Gregory Carr / Fredrick Hagley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083649 - 83650 | NO | 39 GPRs on inventory, 38 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 083808 | NO |
| 271 | IG-612328 | 2003 | 1 | José Echevarria | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084079 - 84080 | NO | 29 GPRs on inventory, 28 in file; 0 Handwritten Notes on inventory, 2 in file | YES | ACB 084173 - 84123 | NO |
| 272 | IH-646075 | 2003 | 1 | Sergio Tristano | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084207 - 84208 | NO | 28 GPRs on inventory, 17 in file; 0 Handwritten Notes on inventory, 2 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 084271 / ACB 084278 - 84279 / ACB 084291 - 84294 / ACB 084350 / ACB 084448 | NO |
| 273 | IH-647260 | 2003 | 1 | Arthur Foote / Derrick Hackett | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084408 - 84410 | NO | 51 GPRs on inventory, 52 in file; 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 084559 | NO |
| 274 | IH-647717 | 2003 | 1 | Sandra Stevens | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 010112 - 34113 | NO | 0 Daily Major Incident Log on inventory, 1 in file | NO | N/A | NO |
| 275 | IH-646136 | 2003 | 1 | Johnny Moore | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034097 / 34398 | NO | 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 034452 | NO |
| 276 | IH-664212 | 2003 | 1 | Anthony Jackson / Clayton Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034757 / 34758 | NO | 51 GPRs on inventory, 49 in file; 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB084899 - 04891 / ACB 034913 / ACB034914 | NO |
| 277 | IH-671125 | 2003 | UNK | Timothy Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | 0 To/From Memos on inventory, 2 in file | YES | ACB 069997 | YES |
| 278 | IH-673789 | 2003 | 1 | Maskith Jordan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 069994 | NO | 0 To/From Memos on inventory, 2 in file | YES | ACB 069997 | YES |
| 279 | IH-663087 | 2003 | 1 | Albert Donoghu | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084982 / 84983 | NO | 0 Handwritten Notes on inventory, 1 in file | NO | N/A | NO |
| 280 | IH-679090 | 2003 | 1 | Danny Brown / Dwight Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 085861 - 85863 | NO | 0 Handwritten Notes on inventory, 3 in file | YES | ACB 085109 / 85112 / ACB 085114 / ACB 085116 / ACB 085200 | YES |
| 281 | IH-687904 | 2003 | 1 | Gene O'Shaughnessy / James Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 085505 - 85507 | NO | 0 Handwritten Notes on inventory, 2 in file | YES | ACB085487 / ACB 085508 | NO |
| 282 | IH-689590 | 2003 | 1 | Charles Rice | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 085622 | NO | N/A | NO | N/A | NO |
| 283 | IID-733442 | 2003 | 1 | Rojendah Ruiz / Lazaro Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 085729 | NO | 0 Daily Major Incident Log on inventory, 1 in file; 9 Cook County Sheriff's Incident Reports on inventory, 8 in file | YES | ACB 085777 / ACB 085844 | NO |
| 284 | IH-734499 | 2003 | 1 | Kealdrik Gray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 085804 | NO | 0 Daily Major Incident Log on inventory, 1 in file; 0 Crime Scene Photos on inventory, 27 in file | NO | N/A | NO |
| 285 | IH-737306 | 2003 | 1 | Israel Barreto / José L González / Nickalar Cummins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 086049 - 86057 / ACB 086059 - 86060 | NO | 92 GPRs on inventory, 52 in file; 0 Handwritten Notes on inventory, 3 in file | YES | ACB 086080 / ACB 086099 / ACB 086113 / ACB 086124 / ACB 086120 / ACB 086140 / ACB 086160 / ACB 086268 | YES |
| 286 | IID-742688 | 2003 | 1 | Victory Padla / Joseph Mitchell | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 086544 - 86549 | NO | 47 GPRs on inventory, 52 in file | YES | ACB 086417 / ACB 086421 | NO |
| 287 | IID-757826 | 2003 | 4 | Mahindly Anderson / Micah Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034571 / 34572 | NO | 71 GPRs on inventory, 52 in file; 0 Handwritten Notes on inventory, 1 in file | YES | ACB 034617 / 34642 | NO |

PX 307-459

## PERMANENT RETENTION FILE COMPARISON
### Item in the Investigative File missing from the Permanent Retention File

| RD# | RETURNED DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS MISSING FROM THE BASEMENT FILE PRESENT IN THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO FROM MEMOS MISSING FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | HJ-499916 | 2003 | 4 | Randy Allen / Derrick Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 265 | HJ-501759 | 2003 | 1 | Mark Scott | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 266 | HJ-516921 | 2003 | 1 | James Wheeler | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 267 | HJ-527566 | 2003 | 1 | Edwin Harris / Milton Love / Glenn Keller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 268 | HJ-545448 | 2003 | 1 | Antonio Thomas / Tracy Cole / Timothy Fulton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 269 | HJ-547936 | 2003 | 1 | Edward Makelson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 270 | HJ-591782 | 2003 | 1 | Gregory Carr / Frederick Bagley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 271 | HJ-621228 | 2003 | 1 | Jose Echeverria | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 272 | HJ-644975 | 2003 | 1 | Sergio Tornson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 273 | HJ-647295 | 2003 | 1 | Arthur Foote / Derrick Hatfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 274 | HJ-661717 | 2003 | 1 | Sandra Stevens | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 275 | HJ-664116 | 2003 | 1 | Johnny Money | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 276 | HJ-664212 | 2003 | 1 | Anthony Jackson / Clayton Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 277 | HJ-671123 | 2003 | UNK | Timothy Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 278 | HJ-671599 | 2003 | 1 | Marbrelle Jenkins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 279 | HJ-676285 | 2003 | 1 | Alfred Dumogala | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 280 | HJ-676999 | 2003 | 1 | Dante Brown / Dwight Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 281 | HJ-687964 | 2003 | 1 | Gene O'Shaughnessy / Javetta Gaskin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 282 | HJ-699560 | 2003 | 1 | Charles Rice | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 283 | HJ-733442 | 2003 | 1 | Rosendo Ruiz / Lazaro Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 284 | HJ-734895 | 2003 | 1 | Keithok Gray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 285 | HJ-737396 | 2003 | 1 | Israel Ramirez / Jose L Gonzalez / Salvador Contreras | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 286 | HJ-745448 | 2003 | 1 | Valerie Parks / Joseph Martinez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 287 | HJ-757926 | 2003 | 4 | Melondra Anderson / Micah Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

# CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
## Items in the Investigative File missing from the Criminal Defense Attorney File

PX 307-060

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION INDEX NUMBER | AREA | YEAR | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE CRIMINAL DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATION MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS OF HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS FROM THE FILE? |
| 288 | HJ-756375 | 2003 | 1 | Lamont Douglas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH046092-46093 | NO | 8 GPRs on inventory, 18 in file | YES | ACH046142 ACH046162 ACH046163 ACH046541 | ACH046165 | NO |
| 289 | HJ-793204 | 2003 | 1 | Darrin Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH046327-61228 | NO | N/A | YES | ACH046341 | NO |
| 290 | HJ-795462 | 2003 | 1 | Michael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH661896 | NO | N/A | NO | N/A | NO |
| 291 | HJ-796729 | 2003 | 1 | Juan Boose | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH061663 - 61665 | NO | N/A | YES | ACH061799 ACH061799 | NO |
| 292 | HJ1817090 | 2003 | 1 | Santiago Torres | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH061876 - 61878 | NO | N/A | YES | ACH062093 ACH062022 ACH062023 | NO |
| 293 | HJ-834810 | 2003 | 2 | Mickey Mason / Rannock Wolfe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH074751 - 74752 | NO | N/A | YES | ACH046298 ACH046804 | NO |
| 294 | HJ-845688 | 2003 | 4 | David Washington / Kenya Henry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH034859 - 34821 | NO | N/A | YES | ACH046861 | NO |
| 295 | HK-000206 | 2004 | 1 | Demon Jones / Donni McArdle | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH037422-37526 | NO | N/A | NO | N/A | NO |
| 296 | HK-106793 | 2004 | 1 | Phillip Harris / Mohammad Abubakar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH051524-51525 | NO | N/A | YES | ACH051572-51571 | NO |
| 297 | HK-142414 | 2004 | 1 | Anthony Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH105272-52271 | NO | N/A | YES | ACH105273-52271 | NO |
| 298 | HK-148852 | 2004 | 1 | Steven Myers / Timothy Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH035439-35440 | NO | N/A | YES | ACH035495, ACH 035497 | NO |
| 299 | HK-150502 | 2004 | 1 | Oliver Cave-Joul | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH037577-37580 | NO | N/A | YES | ACH037736-37739 | NO |
| 300 | HK-165467 | 2004 | 1 | Dominique Dennis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH052521-50425 | NO | N/A | YES | ACH050581, ACH 050581 | NO |
| 301 | HK-181199 | 2004 | 1 | Morris Hawkins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH037911-37912 | NO | N/A | YES | ACH037955-37956 | NO |
| 302 | HK-186035 | 2004 | 1 | Jovenel Feyon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH018804 | NO | N/A | NO | N/A | NO |
| 303 | HK-211174 | 2004 | 1 | Naven Joiner / Laquita Gilliard / Katherine Collins / Darryl Thigpen / Lakeisha Collins / Juanita Davich | YES | YES | ACH0103622-23A, ACH0103629, ACH0103177-248B | N/A | NO | N/A | N/A | YES | ACH0103254 | YES | ACH0103294 | YES | ACH0103258-38107 | YES | N/A | YES | ACH0103294-38107 | YES |
| 304 | HK-223680 | 2004 | 1 | Jerry Cooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH038616-38159 | NO | N/A | YES | ACH038639-38107 | NO |
| 305 | HK-223680 | 2004 | 1 | Jerry Cooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH038611-38611 | NO | N/A | YES | ACH038611, ACH038637 | NO |
| 306 | HK-237777 | 2004 | 1 | Jant Pena | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH037919-38790 | NO | N/A | YES | ACH037933-58574 | NO |
| 307 | HK-238561 | 2004 | 1 | Glenn Miles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH038997-58918 | NO | N/A | YES | ACH038939-58918 | NO |
| 308 | HK-238478 | 2004 | 1 | Tylen Thigpen / Ismel Gibson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH039174-30175 | NO | N/A | YES | ACH039123-30175, ACH 30172 | NO |
| 309 | HK-245772 | 2004 | 1 | Thomas Hoosley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH044513-58661 | NO | N/A | YES | ACH039105-30663 | NO |
| 310 | HK-251794 | 2004 | 1 | Melvin Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH059599-59661 | NO | N/A | YES | ACH059621, ACH059637 | NO |
| 311 | HK-264640 | 2004 | 1 | Lamont Griffin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH019988 | NO | N/A | NO | N/A | NO |
| 312 | HK-316676 | 2004 | 1 | Sergio Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH059886-59887 | NO | N/A | YES | ACH059939-59880 | NO |
| 313 | HK-350543 | 2004 | 1 | Chris Alexander | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH059989-59990 | NO | N/A | YES | ACH059995-60011 | NO |
| 314 | HK-375605 | 2004 | 1 | Steven Howell / Darick Santiago / Elijah Santiago | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH046259-60430 | NO | N/A | YES | ACH046259-60430 | NO |
| 315 | HK-378604 | 2005 | 1 | Kontae Carpenter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH060052, ACH 060057 | NO | N/A | NO | ACH 060052, ACH 060612 | NO |

PX 307-061

50 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| | IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS MISSING FROM THE BASEMENT FILE FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 286 | IU-776375 | 2003 | 1 | Lamont Douglas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 289 | IU-791204 | 2003 | 1 | Darrin Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 290 | IU-795442 | 2003 | 1 | Michael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 291 | IU-796259 | 2003 | 1 | Juan Boone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 292 | IU-811700 | 2003 | 1 | Santiago Torres | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 293 | IU-814818 | 2003 | 2 | Mickey Moore / Ratrook Wells | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 294 | IU-845688 | 2003 | 4 | David Washington / Kenya Henry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 295 | HK-000166 | 2004 | 1 | Daniel Breen / Dennis McArdle | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 296 | HK-106793 | 2004 | 1 | Philip Hursfeld / Muhammad Abdikhir | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 297 | HK-142414 | 2004 | 1 | Anthony Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 298 | HK-148852 | 2004 | 1 | Steven Myers / Timothy Brewer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 279 | HK-150502 | 2004 | 1 | Oliver Crawford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 300 | HK-165407 | 2004 | 1 | Dominque Dennis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 301 | HK-195199 | 2004 | 1 | Merrit Hawkins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 302 | HK-198037 | 2004 | 1 | Jarread Reyes | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 303 | HK-211154 | 2004 | 1 | Nason Foster / Loquita Calhoun / Katherine Calhoun / Tremel Jones / Lakeisha Collins / Jennifer Daniels | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 304 | HK-222787 | 2004 | 1 | Jerry Cooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 305 | HK-223660 | 2004 | 1 | Dennis Edwards | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 306 | HK-224777 | 2004 | 1 | Juan Perea | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 307 | HK-230661 | 2004 | 1 | Glenn Miles | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308 | HK-230478 | 2004 | 1 | Tyrlus Tiggnor / James White | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 309 | HK-243772 | 2004 | 1 | Thomas Flowers | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 310 | HK-251794 | 2004 | 1 | Malvin Washington | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 311 | HK-264440 | 2004 | 1 | Lamont Griffin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 312 | HK-318879 | 2004 | 1 | Sergio Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 313 | HK-350142 | 2004 | 1 | Daniel Valentine | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 314 | HK-377660 | 2004 | 1 | Marcelo Gonzaga / Elijah Santiago | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 315 | HK-378484 | 2005 | 1 | Ronnie Carpenter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| IDENTIFYING INFORMATION | | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON *Items in the Investigative File missing from the Criminal Defense Attorney File* | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO-FROM MEMOS IN THE FILE? | BATES NUMBERS FOR TO-FROM MEMOS |
| 316 | HK-404487 | 2004 | 1 | RL Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 040746-40747 | NO | Daily Major Incident Log (40742-40745)<br>1 To-from memo in file, 0 listed on Inventory (40815) | NO | N/A | NO | N/A |
| 317 | HK406407 | 2004 | 1 | Delvie Turpin | YES | YES | ACB 040847-900; ACB 040905; ACB 040910; ACB 040918; ACB 040923; ACB 040928-930; ACB 040956; ACB 040962-968; ACB 040992-016; ACB 041017-034; ACB 041036; ACB 041038; ACB 041040; ACB 041042-49 | NO | N/A | YES | *ACB 040992-005<br>*ACB 041033 | YES | ACB 041032 | NO | N/A | YES | ACB 040886-887 | NO | Handwritten Note<br>Photos – Scene/Body<br>Daily Major Incident Log | YES | ACB 041032 | NO | N/A |
| 318 | HK416661 | 2004 | 1 | Donnell Johnson | YES | YES | ACB 041052; ACB 041055-98; ACB 041106; ACB 0411099-100; ACB 041140; ACB 041188; ACB 041237-44 | NO | N/A | NO | N/A | YES | ACB041140, ACB051188 | YES | ACB041237-244 | YES | ACB 041099-041100 | NO | To-From Memos<br>Major Incident Notification Detail | NO | N/A | YES | ACB 041237-244 |
| 319 | HK431410 | 2004 | 1 | William Hull | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041283-41284 | NO | 7 Handwritten notes in file, 0 listed on Inventory (41367, 41370-41372, 41374, 41380, 41403) | YES | ACB 041367, ACB 041370-41372, ACB 041374, ACB 041380 | YES | ACB 041285 |
| 320 | HK440539 | 2004 | 1 | Tyrone Gill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041573-41575 | NO | Handwritten note (41746) | YES | ACB 041690, ACB 041746 | NO | N/A |
| 321 | HK-449083 | 2004 | 1 | Jamell Murphy<br>Melvin Williams<br>Noah Wilson | YES | YES | ACB 041773-74; ACB 042002; ACB 041755; ACB 041924; ACB 041883-88; ACB 041876- ACB 041881; ACB 041882; ACB 041777 | NO | N/A | YES | *ACB 041777 | NO | N/A | NO | N/A | YES | ACB 041773-41774 | NO | Inv. File Control (41755)<br>Daily Major Incident Log (41767-41771) | YES | ACB 041857 | NO | N/A |
| 322 | HK-457513 | 2004 | 1 | Juan Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 042029-42031 | NO | Handwritten note (42082) | NO | N/A | NO | N/A |
| 323 | HK-457942 | 2004 | 1 | Vincent Hudson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062065-62066 | NO | Inv. File Control (62062)<br>Daily Major Incident Log (62063-62064) | NO | N/A | NO | N/A |
| 324 | HK-459545 | 2004 | 1 | Somailla Green | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062212 | NO | Inv. File Control (62188)<br>Daily Major Incident Log (62209-62211) | NO | N/A | NO | N/A |
| 325 | HK-465885 | 2004 | 1 | Cuahtemoc Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062345 | NO | Handwritten note (62373) | YES | ACB 062373 | NO | N/A |
| 326 | HK-470751 | 2004 | 1 | Verna Colbert | YES | YES | ACB 062434; ACB 062436; ACB 062437; ACB 062438; ACB 062439-40; ACB 062441-43; ACB 062444-45; ACB 062446; ACB 062447-49; ACB 062450; ACB 062451; ACB 062563-64; ACB 062572; ACB 062598; ACB 062639 | NO | N/A | NO | N/A | YES | ACB 062437 | YES | ACB 062438, ACB 062446 | YES | ACB 062441-443 | NO | Photos – Scene/Body<br>Daily Major Incident Log<br>To-from Memo<br>Subpoena – Defense | NO | N/A | YES | ACB 062436 |
| 327 | HK-479167 | 2004 | 1 | William Smith<br>James Massey<br>Deandre Greer<br>Samuel Dupree | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062696-62697, ACB 062700 | NO | Handwritten notes (62987, 63003) | YES | ACB 063003 | NO | N/A |
| 328 | HK-483176 | 2004 | 1 | Arthur Dent<br>Romelle Coleman<br>Ashley Miller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 063058-63059 | NO | To-from memos (63054, 63055, 63057)<br>Handwritten notes (63126-63131, 63170, 63213-63215) | YES | ACB 063126-63131, ACB 063213-63215 | YES | ACB 063054-63057 |
| 329 | HK-487688 | 2004 | 1 | Daniel Bradford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 036059-36060 | NO | Inv. File Control (36054)<br>Daily Major Incident Log (36055-36058) | NO | N/A | NO | N/A |
| 330 | HK-500451 | 2004 | 1 | Tenaro Williams<br>Virgil Daniel | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 036186-36187 | NO | 27 GPRs in file, 26 listed on Inventory | NO | N/A | NO | N/A |
| 331 | HK-526394 | 2004 | 1 | Sheena Rucker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 036407-36410 | NO | Handwritten note (36556, 36721)<br>To-from memo (36675) | YES | ACB 036721 | NO | N/A |
| 332 | HK-526818 | 2004 | 1 | Juan Munoz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 036905 | NO | Handwritten note (36965, 36971, 36980, 36986, 36997, 37015) | YES | ACB 036965, ACB 036971, ACB 036980, ACB 036986, ACB 036997, ACB 037017 | NO | N/A |
| 333 | HK-528598 | 2004 | 1 | Anthony Burns | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 037029-37030 | NO | Inv. File Control (37028)<br>Request for Evidence ID Photos (37027) | NO | N/A | NO | N/A |
| 334 | HK-539094 | 2004 | 1 | Antoine Ford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 037208-37209 | NO | Handwritten note (37247) | YES | ACB 037247 | NO | N/A |
| 335 | HK-558373 | 2004 | 1 | Brandyn Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 063253-63254 | NO | Handwritten note (63274)<br>To-from memo (63275) | YES | ACB 063274, ACB 063284 | YES | ACB 063275, ACB 063324-63326 |
| 336 | HK-564062 | 2004 | 1 | Troy Frieson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 063406-63407 | NO | Property Inv. No. 10422889 (63560) | NO | N/A | NO | N/A |
| 337 | HK-564454 | 2004 | 1 | Kimothy Randall<br>Russell Armfield<br>Tyrene Nelson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 063622-63624 | NO | To-from memo (63625)<br>Handwritten note (63665) | YES | ACB 063665 | YES | ACB 063625, ACB 063678 |
| 338 | HK-593970 | 2004 | 1 | Tharine Partee | YES | YES | ACB 063941-942; ACB 063944-945 | NO | N/A | YES | ACB064104 | NO | N/A | NO | N/A | YES | ACB 063944-63945 | No | Handwritten Note<br>Daily Major Incident Log | YES | ACB 064103 | NO | N/A |
| 339 | HK-598867 | 2004 | 1 | Elliot Herron<br>Joe Cobbins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 064220-64224 | NO | Handwritten notes (64289, 64291, 64311) | YES | ACB 064289, ACB 064311 | NO | N/A |
| 340 | HK-628944 | 2004 | 1 | Rayvonne Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 064691-64692 | NO | To-from memos (64682-64690) | NO | N/A | YES | ACB 064682-64690 |

PX 307-062

PX 307-063

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | |
| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS REMOVED FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES REMOVED FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | IS EITHER INVESTIGATION FACE/DETAIL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | HK-484487 | 2004 | 1 | R.L. Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 317 | HK-496407 | 2004 | 1 | Delroy Tappin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 318 | HK-614661 | 2004 | 1 | Daniell Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 319 | HK-631410 | 2004 | 1 | William Hall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 320 | HK-640159 | 2004 | 1 | Tyrone Gill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 321 | HK-649093 | 2004 | 1 | Janell Murphy / Melvin Williams / Noah Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 322 | HK-657513 | 2004 | 1 | Juan Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 323 | HK-657942 | 2004 | 1 | Vincent Hudson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 324 | HK-659141 | 2004 | 1 | Samaila Green | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 325 | HK-661983 | 2004 | 1 | Cuahtemoc Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 326 | HK-678573 | 2004 | 1 | Verna Colbert | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 327 | HK-679141 | 2004 | 1 | William Smith / James Massey / Damilio Glover / Samuel Dupree / Arthur Davis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 328 | HK-681176 | 2004 | 1 | Ronoldo Coleman / Adolpho Miller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 329 | HK-687688 | 2004 | 1 | Daniel Bradford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 330 | HK-696465 | 2004 | 1 | Tename William / Virgil Duncil | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 331 | HK-726394 | 2004 | 1 | Shanna Rocker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 332 | HK-526818 | 2004 | 1 | Jean Munoz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 333 | HK-528596 | 2004 | 1 | Anthony Baron | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 334 | HK-538596 | 2004 | 1 | Anthony Ford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 335 | HK-539173 | 2004 | 1 | Brandyn Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 336 | HK-544942 | 2004 | 1 | Troy Faison | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 337 | HK-544543 | 2004 | 1 | Kimothy Randall / Russell Reinold / Tyrone Nelson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 338 | HK-593770 | 2004 | 1 | Tharine Parker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 339 | HK-596845 | 2004 | 1 | Elliott Brown / Jose Coleman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 340 | HK-620944 | 2004 | 1 | Raymond Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

52 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989 : 1999-2006

**CRIMINAL DEFENSE ATTORNEY FILE COMPARISON**
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDED DIVISION FILE NUMBER | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATION MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE CLETS/RAP SHEETS/GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE THERE MEMO FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING MEMO FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN NOTES FROM THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **IDENTIFYING INFORMATION** | | | | | | | | | | | **INVESTIGATIVE FILE INFORMATION** | | | | |
| HK-639684 | 2006 | Christopher Walton Michael Walton Devon Tyrell | YES | YES | ACB 064561 ; ACB 046025197 ; ACB 064562 ; ACB 064553-355; ACB 060402; ACB 060440-441; ACB 060402; ACB 060462 ; ACB 060462, ACB 060462 ; ACB 060463, ACB 060465-067; ACB 060040014321; ACB 060032; ACB 060062; ACB 060006; ACB 060049, ACB 060046 | NO | N/A | N/A | N/A | NO | N/A | YES | N/A | ACB 064960-64992 | YES | Original Case Incident Report Daily Major Incident Log (60155) Court Complaint Photos - Scene/Body | NO | N/A | NO |
| HK-447141 | 2004 | Mashonda Wells | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046191 | YES | Inv. File Control (43191) Daily Major Incident Log (45192) | NO | N/A | NO |
| HK-664121 | 2004 | Antoine Barton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045314445333 | YES | Handwritten Detail | YES | ACB 045314, ACB 045314-3 | NO |
| HK-666797 | 2004 | Merrell Body Roy Clayton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045515445516 | NO | Inv. File Control (45515) Daily Major Incident Log (45516) | NO | N/A | NO |
| HK-683108 | 2004 | Robert Curry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045647445646 | NO | Handwritten Detail 25 GPRs or Inv. 24 listed on Inventory | YES | ACB 045609 ; ACB 045603, ACB 045649 | NO |
| HK-701076 | 2004 | Harold Ivey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045848445930 | NO | Handwritten notes (45889) | YES | ACB 064690 ACB 064853, ACB 064970 ACB 064960 | NO |
| HK-746784 | 2004 | Andrew Bason | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046119-446141 | NO | Inv. File Control (46119) Daily Major Incident Log (46138) | NO | N/A | NO |
| HK-763069 | 2004 | Anthony Riley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046356445558 | NO | Inv. File Control (46156) Daily Major Incident Log (46157) | YES | ACB 046465 | NO |
| HK-770079 | 2004 | Shavona Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 066665-666684 | NO | To-from memo (46614) | YES | ACB 066672-73, ACB 066674 | NO |
| HK-788723 | 2004 | Anton Brown Steven Nevucci Sreven Nevucci Alexander Breeze | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047026-47027 | NO | To-from memos (47022-47023) Handwritten note (47176, 47245) | YES | ACB 047176, ACB 047245 | NO |
| HK-792194 | 2004 | Isha Walker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047361-47462 | NO | Inv. File Control (47361) | NO | N/A | NO |
| HK-798733 | 2004 | Dontrell R. Dominic R. Chandelle | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047810-47813 | NO | Handwritten notes (47811, 47819, 48089) Daily Major Incident Log (48317-048318) Case Supplementary Report | YES | ACB 047811-13, ACB 048089, ACB 048089-78, ACB 048113, ACB 048174, ACB 048175, ACB 048174-13 | NO |
| HK-811031 | 2004 | Max McCoy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 048177 | NO | Handwritten note (48177) | NO | N/A | NO |
| HK-815887 | 2004 | Darryl Conway | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 048449 | NO | Prescinot File Supervision Check List (48448) Inv. Case Control (48449) | NO | N/A | NO |
| HK-823687 | 2004 | Fernando Negnar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 042234-42239 | NO | Handwritten Note Subpoena (48441-48434) | YES | ACB 042237 | NO |
| HK-202732 | 2005 | Curtis Vicente | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 042206-42092 | NO | Rec'd List Victim Memo Photos - Scene/Body | YES | ACB 042286 | NO |
| HK-219488 | 2005 | Muhannad Faheem | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 042000 | NO | Handwritten note (42000) Photos - Scene/Body | YES | ACB 042199 ACB 042617 ACB 042000-36 | NO |
| HK-227022 | 2005 | Patrice Black | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 042952-42951 | NO | Major Incident Notification Detail Photos - Scene/Body | YES | ACB 042900 | NO |
| HK-236057 | 2005 | John Smalls | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 043810-43153 | Yes | Major Incident Notification Detail | YES | ACB 042407 ACB 043287 ACB 043297 ACB 043287-87 ACB 043382 | NO |
| HK-242938 | 2005 | Daniel Olmaos | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045115-43511 | NO | Case Incident Report Photos - Persons Photos - Scene/Body RAP Printout Lab Report | YES | ACB 045115 ACB 046081 | NO |
| HK-268508 | 2005 | Edlunh Foster Sylvania Henri | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046055-48055 | NO | Handwritten Notes Subpoena Victim Log Photos - Scene/Body | YES | ACB 046680 ACB 046707 ACB 046701 ACB 046703 | NO |
| HK-291491 | 2005 | Michael Parish | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 048955-48956 | NO | Handwritten Notes Major Incident Log Photos - Scene/Body | YES | ACB 048976 | NO |
| HK-307618 | 2005 | Christopher Butler Robert Kennedy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 049142-49164 | NO | Major Incident Notification Detail 2nd/OCR. stereo receipt Date I (and IDF Attn.) | YES | ACB 049111 ACB 049061 ACB 049057-78 ACB 049077 ACB 049077 | NO |
| HK-326561 | 2005 | Bruno Warren Travis Warren | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 049644-46699 | NO | Handwritten note Major Incident Notification Detail Photos - Scene/Body | YES | ACB 049911 ACB 049911 ACB 049971 | NO |
| HK-334764 | 2005 | Leroy Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 069964-66972 | NO | Handwritten note Moving of Victim Major Incident Notification Detail Photos - Scene/Body | YES | ACB 069819 ACB 069813 ACB 069729 ACB 069229 | NO |
| HK-353032 | 2005 | Antoni Rogers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 066066-66097 | NO | Major Incident Notification Detail Photos - Scene/Body | NO | N/A | NO |

53 of 62

PX 307064

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-065

54 of 62

## FIELDS v. CITY OF CHICAGO - PERMANENT RETENTION FILE COMPARISON
### Items in the Investigator File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | | HAS A PERMANENT RETENTION FILE BEEN PREPARED? | IS THE INVESTIGATIVE FILE IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| REVIEW DIVISION NUMBER | RD NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | HK-639844 | 2004 | 1 | Christopher Walton, Michael Watson, Devon Tarrell | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 342 | HK-647145 | 2004 | 1 | Markisha Wells | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 343 | HK-661121 | 2004 | 1 | Antoine Barton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 344 | HK-660791 | 2004 | 1 | Marcel Steele | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 345 | HK-663166 | 2004 | 1 | Larry Davis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 346 | HK-701076 | 2004 | 1 | Robert Curry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 347 | HK-746784 | 2004 | 1 | Harold Ivey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 348 | HK-763669 | 2004 | 1 | Andrew Benson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 349 | HK-776079 | 2004 | 1 | Anthony Riley, Shavona Thomas, Juan Matthews, Steven Newsome, Alejandro Mejia, Jerry Melchor, Antwoin Rangel | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 350 | HK-788723 | 2004 | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 351 | HK-792194 | 2004 | 1 | Julio Walker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 352 | HK-798752 | 2004 | 1 | Demetry R. Chandler | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 353 | HK-811033 | 2004 | 1 | Max McCoy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 354 | HK-811153 | 2004 | 1 | Daryl Conway | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 355 | HK-823483 | 2004 | 4 | Fernando Nuguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 356 | HJ-202732 | 2004 | 1 | Curtis Vreonte | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 357 | HJ-219488 | 2005 | 1 | Muhammad Jahoon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 358 | HJ-227742 | 2005 | 1 | Patrice Black | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 359 | HJ-236577 | 2005 | 1 | John Steeder | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 360 | HJ-242958 | 2005 | 1 | Daniel Howard | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 361 | HJ-246858 | 2005 | 1 | Edson Foster, Marshall Simmons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 362 | HJ-291491 | 2005 | 1 | Michael Parish | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 363 | HJ-307614 | 2005 | 1 | Christopher Butler, Robert Kennedy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 364 | HJ-326191 | 2005 | 1 | Brian Watson, Travis Watson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 365 | HJ-338784 | 2005 | 1 | Leroy Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 366 | HJ-353932 | 2005 | 1 | Antwon Rogers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

**CRIMINAL DEFENSE ATTORNEY FILE COMPARISON** — *Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER OF HANDWRITTEN NOTES | ARE THERE MEMOS FROM/TO FROM THE MINOR IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | HL-361700 | 2005 | 1 | Kevin Smith | NO | YES | ACB 086725-086728 | NO | Minor Incident Notification/Detail; Photos - Scene/Body | YES | ACB 086703 | NO |
| 368 | HL-370660 | 2005 | 1 | Levester Hill | NO | YES | ACB 086902-86984 | NO | Minor Incident Notification/Detail; Photos - Scene/Body; Subpoena/request for witness handwritten notes | YES | ACB 087039 / ACB 087041 / ACB 087044 | YES |
| 369 | HL-371144 | 2005 | 1 | Antoin Bailey | NO | YES | ACB 087223-87229 | N/A | Minor Incident Notification/Detail; Photos - Scene/Body; Release of Liability | NO | N/A | NO |
| 370 | HL-371670 | 2005 | 1 | Millon Howard | NO | YES | ACB 087631 | N/A | Subpoena/request for witness handwritten notes; Receipt | NO | ACB 087631 | NO |
| 371 | HL-383650 | 2005 | 1 | Charles Littlejohn | NO | YES | ACB 070250-70321 | NO | Minor Incident Notification/Detail; Supp Report; Mayor's/Lodge Schedule | YES | ACB 070317 | NO |
| 372 | HL-387607 | 2005 | 1 | Brian Fields | NO | YES | ACB 070250-70330 | NO | Minor Incident Notification/Detail; Moving of Stolen Auto | NO | N/A | NO |
| 373 | HL-393642 | 2005 | 1 | Larry Carter | NO | YES | ACB 070708 | NO | Subpoena/request for witness handwritten notes; Minor Incident Notification/Detail; Handwritten Note | YES | ACB 070708 | NO |
| 374 | HL-396677 | 2005 | 1 | Louis Laskley | NO | YES | ACB 078673-78676 | NO | Photos - Scene/Body; Original Case Incident Record; Handwritten Note | NO | N/A | NO |
| 375 | HL-403748 | 2005 | 1 | Antoine Evans | NO | YES | ACB 071050-71053 | NO | Photos - Scene/Body | YES | ACB 071346 | YES |
| 376 | HL-448514 | 2005 | 1 | Jarrall Brown | NO | YES | ACB 071457 / ACB 071430 / ACB 071449 / ACB 071455 / ACB 071465 / ACB 071466 / ACB 071471 | NO | Supervisor Homicide Audit; Minor Incident Notification/Detail; Homicide Case Folder Tables of Contents; Handwritten Notes | NO | N/A | NO |
| 377 | HL-484695 | 2005 | 1 | Raul Lopez / Michael Nieto | NO | YES | ACB 071551 / ACB 071660 / ACB 071668 / ACB 071766 / ACB 071783 / ACB 071785 / ACB 071790 | NO | Minor Incident Notification/Detail; Homicide Case Folder Tables of Contents; Case Incident Report; Handwritten Notes; Repaired Note | YES | ACB 071741 / ACB 071751 | NO |
| 378 | HL-484812 | 2005 | 1 | Francisco Quezada | NO | YES | ACB 072210 / ACB 072215 / ACB 072251 / ACB 072281 | NO | Photos - Scene/Body; Minor Incident Notification/Detail; Supervisory Homicide Audit Review | YES | ACB 072210 / ACB 072215 / ACB 072251 | NO |
| 379 | HL-486606 | 2005 | 1 | Jeremiah Vales | NO | YES | ACB 080095 / ACB 080099 / ACB 080118 | NO | Minor Incident Notification/Detail; Homicide Case Folder Tables of Contents; Supervisory Homicide Audit Review | YES | ACB 080114 / ACB 080118 | NO |
| 380 | HL-489674 | 2005 | 1 | Sergio Mendoza / Jesus Mendoza | NO | YES | ACB 080093 / ACB 080096 / ACB 080111 / ACB 080113 / ACB 080118 / ACB 080145 | NO | Minor Incident Notification/Detail; Pkt. Card; Supervisory Homicide Audit Review; Photos - Scene/Body | NO | N/A | NO |
| 381 | HL-504670 | 2005 | 1 | Julio Guerrero | NO | YES | ACB 087427 / ACB 072600 / ACB 072601 / ACB 072680 / ACB 072686 / ACB 072724 / ACB 072772 | YES | Minor Incident Notification/Detail; Photos - Scene/Body; Supervisory Homicide Audit Review; Supp. Report | NO | N/A | NO |
| 382 | HL-509620 | 2005 | 1 | Reginald Webb | NO | YES | ACB 087427 / ACB 072600 / ACB 072601 / ACB 072680 / ACB 072686 / ACB 072724 / ACB 072772 | YES | Minor Incident Notification/Detail; Homicide Case Folder Tables of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |
| 383 | HL-516150 | 2005 | 1 | Tony Moore | NO | YES | ACB 072958 / ACB 072945 / ACB 072947 / ACB 072980 / ACB 072986 | NO | Photos - Scene/Body; Handwritten Notes | YES | ACB 072906-004 | YES |
| 384 | HL-519766 | 2005 | 1 | Marcos Garcia | NO | YES | ACB 073566 / ACB 073565 / ACB 073590 / ACB 073112 / ACB 073124 / ACB 073130 / ACB 073133 / ACB 073147 / ACB 073702 / ACB 073704 | NO | Minor Incident Notification/Detail; Homicide Case Folder Tables of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |
| 385 | HL-524627 | 2005 | 1 | Dangelo Norwood | NO | YES | ACB 073966 / ACB 073967 / ACB 073934 / ACB 073936 / ACB 073500 | NO | Minor Incident Notification/Detail; Photos - Scene/Body; Supervisory Homicide Audit Review | YES | ACB 073536 / ACB 073547 | NO |
| 386 | HL-527629 | 2005 | 1 | Timothy Fountain | NO | YES | ACB 073986 / ACB 073984 / ACB 073985 / ACB 073986 / ACB 073772 / ACB 073815 / ACB 073818 / ACB 073941 / ACB 073947 | NO | Minor Incident Notification/Detail; Homicide Case Folder Tables of Contents; Supervisory Homicide Audit Review; Handwritten Note; Photos | YES | ACB 073988 / ACB 073987 | YES |

PX 307-066

55 of 62

PX 307-067

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | IS A PERMANENT RETENTION FILE AREA PRODUCED? | IS THE INVESTIGATOR FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATED MATERIAL FROM THE PERMANENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 347 | HL-341791 | 2005 | 1 | Kevin Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 348 | HL-378065 | 2005 | 1 | Levester Hill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 349 | HL-271104 | 2005 | 1 | Armen Bailey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 370 | HL-273670 | 2005 | 1 | Milton Howard | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 371 | HL-336510 | 2005 | 1 | Charles Littlejohn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 372 | HL-387017 | 2005 | 1 | Brett Vasko / Cal Warren | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 373 | HL-395632 | 2005 | 1 | Larry Carter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 374 | HL-299677 | 2005 | 1 | Louis Lashley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 375 | HL-487548 | 2005 | 1 | Antoine Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 376 | HL-448114 | 2005 | 1 | Jarrell Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 377 | HL-446095 | 2005 | 1 | Raul Lopez / Michael Nutto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 378 | HL-481612 | 2005 | 1 | Francisco Quezada | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 379 | HL-446065 | 2005 | 1 | Anestash Fallon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 380 | HL-489874 | 2005 | 1 | Sergio Mendoza / Jose Mendoza | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 381 | HL-504078 | 2005 | 1 | Julio Guerrero | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 382 | HL-509628 | 2005 | 1 | Reginald Webb | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 383 | HL-516150 | 2005 | 1 | Tony Moore | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 384 | HL-379786 | 2005 | 1 | Marcos Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 385 | HL-526827 | 2005 | 1 | Diangelo Norwood | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 386 | HL-527629 | 2005 | 1 | Timothy Fountain | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON (Items in the Investigative File missing from the Criminal Defense Attorney File) | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE CONTAIN HANDWRITTEN NOTES? | ALL GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE RD/RM REMASTERS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING RD/RM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES IN THE FILE | ARE THERE HANDWRITTEN NOTES FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | HL-534305 | 2005 | 1 | Michael Thorpe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review; Photos - Scene/Body | NO | N/A | NO |
| 388 | HL-543384 | 2005 | 1 | Clara Taylor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Ten Print Memo; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Photos - Scene/Body | YES | | YES |
| 389 | HL-543491 | 2005 | 1 | Estafan Gallegos | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Request for Identification of Photos; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review; Photos - Scene/Body | NO | N/A | NO |
| 390 | HL-543691 | 2005 | 1 | Jamaal Collier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review; Handwritten Notes; Photos - Scene/Body | NO | N/A | NO |
| 391 | HL-555606 | 2005 | 1 | St Patrick Tracey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Photos - Scene/Body | YES | | YES |
| 392 | HL-567137 | 2005 | 1 | Daniel Crume / Thomas Curry / Jaymie Kelly / Marvin Stone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Photos - Scene/Body | YES | | YES |
| 393 | HL-575989 | 2005 | 1 | Justin Love | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Supervisory Homicide Audit Review; Homicide Case Folder Table of Contents; Handwritten Notes; Photos - Scene/Body | NO | N/A | NO |
| 394 | HL-684727 | 2005 | 1 | Jose Elizondo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Supervisory Homicide Audit Review; To-From Memo; Handwritten Notes | YES | | YES |
| 395 | HL-613370 | 2005 | 4 | Apolinar Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Homicide File Supervisor's Check List | NO | N/A | NO |
| 396 | HL-617116 | 2005 | 4 | Andres Rojas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | Area Central Basement 0000009 | NO | General Offense Case Report; Homicide Case Folder Assignment Detail; Subpoena; ATF and ASA; Handwritten Notes; Photos - Scene/Body | YES | | YES |
| 397 | HL-619281 | 2005 | 4 | Wardell Nugent | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Photos - Scene/Body | NO | N/A | NO |
| 398 | HL-620324 | 2005 | 1 | Jose Salcedo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Photos - Video/Stills; Supervisory Homicide Audit Review | NO | N/A | NO |
| 399 | HL-643142 | 2005 | 1 | Brian Goolsby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Arrest Slip; Supervisory Homicide Audit Review | YES | ACJ8 03177 | NO |
| 400 | HL-656289 | 2005 | 1 | Raul Gomez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos - Scene/Body | YES | ACJ8 07563-664 | YES |
| 401 | HL-669537 | 2005 | 1 | Emil Kozlub / Christopher Kronenberger | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Personal Case Verification Details; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Court Complaint Document Listing; Handwritten Notes | YES | | NO |
| 402 | HL-673623 | 2005 | 1 | Darrion Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes | NO | N/A | NO |
| 403 | HL-716676 | 2005 | 1 | Daniel Zavala / Alberto Solis / Juan Sandoval | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review; To-From Memo; Handwritten Notes; Photos - Scene/Body | NO | N/A | NO |
| 404 | HL-722490 | 2005 | 1 | Jonathan Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review; Photos - Patrol | NO | N/A | YES |

PX 307-668

PX 307-069

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REUNION DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | IS AN A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | HL-634366 | 2005 | 1 | Michael Thorpe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 388 | HL-643584 | 2005 | 1 | Chris Taylor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 389 | HL-645491 | 2005 | 1 | Estanise Callegos | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 390 | HL-535686 | 2005 | 1 | Jamaal Collier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 391 | HL-647137 | 2005 | 1 | St Patrick Tracey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 392 | HL-575690 | 2005 | 1 | Darrell Conner Thomas Cash Alex Miguel Marcus Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 393 | HL-660722 | 2005 | 1 | Justin Love | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 394 | HL-623178 | 2005 | 1 | Jose Elcondo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 395 | HL-647116 | 2005 | 4 | Apolinar Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 396 | HL-649293 | 2005 | 4 | Andres Rojas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 397 | HL-628824 | 2005 | 1 | Wardell Nugen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 398 | HL-641542 | 2005 | 1 | Jose Nickels | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 399 | HL-656289 | 2005 | 1 | Brian Goolsby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 400 | HL-662206 | 2005 | 1 | Raul Conner | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 401 | HL-660557 | 2005 | 1 | Emil Kostrubi Christopher Krotteihberger | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 402 | HL-657822 | 2005 | 1 | Darmen Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 403 | HL-710670 | 2005 | 1 | Daniel Zavala Alfonso Ochoa Jesus Sandoval | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 404 | HL-722490 | 2005 | 1 | Jonathan Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

**IDENTIFYING INFORMATION**

| # | RECORDS DIVISION FILE NUMBER | YEAR | AREA | DESTINATION/S | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE CRIMINAL DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS FROM MEMO MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR ITEMS MISSING FROM MEMO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | HL40013W | 2005 | 1 | Michael Nero | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 406 | HM-100900 | 2006 | 1 | Lionell Payne | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 407 | HM-148888 | 2006 | 1 | Nicholas Izquierta | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 408 | HM-182777 | 2006 | 1 | Axel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 409 | HM-199438 | 2006 | 1 | Christophe Sudano | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 410 | HM-208237 | 2006 | 1 | Derrick Linton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 411 | HM-211046 | 2006 | 1 | Jennifer Barron | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 412 | HM-212236 | 2006 | 1 | Marlin Garner / Frederick Dorse | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 413 | HM-264904 | 2006 | 1 | Eddie Fenner / Deyonnie Underwood / Jeromiah Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 434 | HM-278309 | 2006 | 1 | Bruce Ervin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 435 | HM-304212 | 2006 | 1 | Axel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 436 | HM-307550 | 2006 | 1 | Jorge Flores | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 437 | HM-318752 | 2006 | 1 | David Aguillera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

**INVESTIGATIVE FILE INFORMATION**

| # | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETED? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN NOTES BY/FROM MEMO IN THE FILE? |
|---|---|---|---|---|---|---|---|
| 405 | YES | (bates list) | NO | Major Incident Notification Detail; Handwritten Notes; Supplementary Homicide Audit Review | YES | ACB 088486-113 | NO |
| 406 | YES | (bates list) | NO | Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes | YES | ACB 077354 / ACB 077404 / ACB 077415-530 / ACB 077544 / ACB 077542 | NO |
| 407 | YES | (bates list) | NO | Major Incident Notification Detail; ADA Notification Note; Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |
| 408 | YES | (bates list) | NO | Criminal History; Investigative Alert; Photos – Person; Photos – Scene; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes | NO | N/A | NO |
| 409 | YES | (bates list) | NO | Supplement Report; Photos – Person; Photos – Scene; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes | YES | ACB 088504, ACB 088508, ACB 088543, ACB 088513, ACB 088586, ACB 088601-621 ... | NO |
| 410 | YES | (bates list) | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes | NO | N/A | NO |
| 411 | YES | (bates list) | NO | Photos – Scene/Body; Polygraph DVD; Digital Recorded DVD/CD Receipt; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Supervisory Homicide Audit Review | YES | ACB 089209 | NO |
| 412 | YES | (bates list) | NO | Facsimile Message; ADA Note; Court Notification Summary Report; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos – Person | YES | ACB 076807, ACB 076902, ACB 076923 | YES — ACB 076901 / ACB 076902 / ACB 076923 |
| 413 | YES | (bates list) | NO | DDA Memo; Bureau of Detective Deployment Operations Center; Criminal Division; Clear Date/Notification Supplemental to Person DR; Investigative Alerts; Photos – Person; Handwritten Note; CCPIC Crimes Notes; Photos – Scene; Major Incident Notification Detail | YES | ACB 079110 / ACB 079040 | YES — ACB 079097 / ACB 079101 / ACB 079102 |
| 434 | YES | (bates list) | NO | Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Supervisory Homicide Audit Review | YES | ACB 078897 / ACB 079060 | YES — ACB 078897 / ACB 079060 |
| 435 | YES | (bates list) | NO | Photos – Person; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | N/A | NO |
| 436 | YES | (bates list) | NO | Photos – Person; Attorney Lists; Report of Evidence Items LBPR; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |
| 437 | YES | (bates list) | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |

PX 307-070

PX 307-071

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION INDEX NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 485 | HL-088159 | 2005 | 1 | Michael Nuto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 486 | HM-106890 | 2006 | 1 | Lemell Payne | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 487 | HM-148888 | 2006 | 1 | Nicholas Izquierra | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 488 | HM-182777 | 2006 | 1 | Ariel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 489 | HM-199438 | 2006 | 1 | Christopher Sudano | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 490 | HM-208257 | 2006 | 1 | Derrick Lemon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 491 | HM-231046 | 2006 | 1 | Jennifer Reaves | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 492 | HM-232296 | 2006 | 1 | Marlin Gainer / Frederick Dener | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 493 | HM-260904 | 2006 | 1 | Eddie Fentes / Tyrianai Lakewood / Jamelah Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 494 | HM-278309 | 2006 | 1 | Brent Ervin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 495 | HM-304212 | 2006 | 1 | Ariel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 496 | HM-307530 | 2006 | 1 | Jorge Flores | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 497 | HM-318752 | 2006 | 1 | David Agnihu | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-072

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON (Items in the Investigative File matching from the Criminal Defense Attorney File) | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET OR FILE MAX/CULTURE INVENTORY SHEET? | ARE GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE MISSING FROM THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE MISSING FROM THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE DEFENSE ATTORNEY FILE MISSING FROM THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
| 418 | HM-141007 | 2006 | Prince Ford, Antonio Rush, Rene Garrett, Jam Bunker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 079883, ACB 079973, ACB 079970, ACB 079955, ACB 079900, ACB 080117 | NO | Investigative Alert; Criminal History; Supplementary Report; ISP Forensic Lab Reports; Photos – Scene/Body; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB 080057 | NO |
| 419 | HM-333304 | 2006 | Ronald Livingston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 080025, ACB 080172, ACB 080371, ACB 080173, ACB 080084, ACB 080886, ACB 080685 | NO | Major Incident Notification Desk; Crisp Report Inventory Disk; Photos – Scene/Body; ISP Laboratory Report; Major Incident Notification Detail; Supervisory Homicide Audit Review | No | N/A | NO |
| 420 | HM-346735 | 2006 | Benjamin Corley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 080629, ACB 080678, ACB 080781, ACB 080649, ACB 080781, ACB 080970, ACB 080191 | NO | Supervisory Homicide Audit Review; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos – Scene/Body | Yes | ACB 080417, ACB 080755, ACB 080769 | NO |
| 421 | HM-367619 | 2006 | Lewis Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 044572, ACB 044577, ACB 044681, ACB 044466, ACB 044657 | NO | Supervisory Homicide Audit Review; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos – Scene/Body | No | N/A | NO |
| 422 | HM-372012 | 2006 | Daniel Aviria | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 044606, ACB 044660, ACB 044622, ACB 044811, ACB 044669, ACB 044680, ACB 044469, ACB 044771, ACB 044612, ACB 044611 | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | Yes | ACB 044779 | NO |
| 423 | HM-414703 | 2006 | Lorenzo Wilson, Patty Gistha, Erika Key | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 044807, ACB 044791, ACB 044479, ACB 044511, ACB 044512, ACB 044124, ACB 044123 | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Fingerprint Lists; Supplementary Report; Photos – Scene/Body; Supp. Report | NO | N/A | NO |
| 424 | HM-419168 | 2006 | Edison Carter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045397, ACB 045201, ACB 045347, ACB 045525, ACB 045294, ACB 045398, ACB 045122, ACB 045374, ACB 045782 | NO | –Handwritten Notes; Evidence Report; Receipts; Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB 045347, ACB 045388, ACB 045447, ACB 045454 | NO |
| 425 | HM-441290 | 2006 | Clinton Moseby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045100, ACB 045637, ACB 045561, ACB 045502, ACB 045628, ACB 045660, ACB 045504, ACB 045656, ACB 045471, ACB 045733 | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |
| 426 | HM-449389 | 2006 | Darnell Lane | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046030, ACB 045938, ACB 046044, ACB 045960, ACB 045994, ACB 046022, ACB 045977, ACB 045979, ACB 046042 | NO | –Handwritten Notes; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB 045903, ACB 045986, ACB 045996 | NO |
| 427 | HM-478600 | 2006 | Jose Soto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046417, ACB 046191, ACB 046151, ACB 046181, ACB 046181, ACB 046172, ACB 046125, ACB 046223 | NO | –Handwritten Notes; Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB 046273, ACB 046276 | NO |
| 428 | HM-492478 | 1 | Jermaine Lewis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046459, ACB 046441, ACB 046471, ACB 046476, ACB 046462, ACB 046505 | NO | Crime Scene Processing Report; Towed Vehicle Disposition; HP Repair / Conviction Related; Handwritten Notes; Line Up Sheet; Attorney/Client Info; Photos – Persons; Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB 046521, ACB 046540, ACB 046559 | NO |
| 429 | HM-501773 | 1 | Corbin Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 046666, ACB 046660, ACB 046726, ACB 046663, ACB 046736, ACB 046461 | NO | Photos – Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 74 of 74 PageID #:34462

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-073

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES? | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO/FROM MEMOS? | OTHER INVESTIGATION MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
| 418 | HM-343597 | 2006 | 1 | Prince Ford, Antoine Rush, Bruce Garrett, Juan Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 419 | HM-353584 | 2006 | 1 | Ronald Livingston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 420 | HM-346155 | 2006 | 1 | Benjamin Cooley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 421 | HM-363019 | 2006 | 1 | Lewis Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 422 | HM-372012 | 2006 | 1 | Daniel Avila | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 423 | HM-414793 | 2006 | 1 | Lorenzo Wilson, Perry Godha, Erika Ray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 424 | HM-410168 | 2006 | 1 | Edison Carter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 425 | HM-445290 | 2006 | 1 | Clarence Mundy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 426 | HM-449349 | 2006 | 1 | Darrell Lane | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 427 | HM-476600 | 2006 | 1 | Jose Soto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 428 | HM-492478 | 2006 | 1 | Armstead Lewis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 429 | HM-501773 | 2006 | 1 | Carlos Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |